# EXHIBIT 1

**<u>EXHIBIT 1</u>**

**<u>JOINT STATEMENT OF ADMITTED FACTS</u>**

1.      Masimo Corporation is organized and exists under the laws of the state of Delaware, and has a principal place of business at 52 Discovery, Irvine, California 92618.

2.      Sound United is organized and exists under the laws of the state Delaware, and has a principal place of business at 5541 Fermi Court, Carlsbad, CA 92008.

3.      Cercacor Laboratories, Inc., is organized and exists under the laws of the state of Delaware, and has a principal place of business at 15750 Alton Parkway, Irvine, California 92618.

4.      Apple Inc. is organized and exists under the laws of the state of California, and has a principal place of business at One Apple Park Way, Cupertino, California, 95014.

5.      Apple owns all right, title, and interest in each of the Asserted Utility Patents.[1]

6.      Apple owns all title in each of the Asserted Design Patents.[2]

7.      The differences between the Masimo W1 Original Design and the Masimo W1 Wave Design are not material to evaluating infringement or noninfringement of the '783, '491, '054, '352, and '483 Patents.

8.      The '783 Patent was issued by the USPTO on April 21, 2020 and, for purposes of this litigation, its priority date is September 2, 2014.

9.      The '491 Patent was issued by the USPTO on March 9, 2021 and, for purposes of this litigation, its priority date is September 2, 2014.

10.     The '054 Patent was issued by the USPTO on April 27, 2021, and, for purposes of this litigation, its priority date is September 5, 2017.

---

[1] The Asserted Utility Patents are U.S. Patent Nos. 10,627,783 (the "'783 Patent"); 10,942,491 (the "'491 Patent"); 10,987,054 (the "'054 Patent"); 11,106,352 (the "'352 Patent"); and 11,474,483 (the "'483 Patent").

[2] The Asserted Design Patents are U.S. Patent Nos. D883,279 (the "D'279 Patent"); D947,842 (the "D'842 Patent"); D962,936 (the "D'936 Patent"); and D735,131 (the "D'131 Patent").

11.     The '352 Patent was issued by the USPTO on August 31, 2021 and, for purposes of this litigation, its priority date is May 16, 2017.

12.     The '483 Patent was issued by the USPTO on October 18, 2022 and, for purposes of this litigation, its priority date is September 2, 2014.

13.     The D'279 Patent was issued by the USPTO on May 5, 2020 and, for purposes of this litigation, its priority date is July 27, 2018.

14.     The D'842 Patent was issued by the USPTO on April 5, 2022.

15.     The D'936 Patent was issued by the USPTO on September 6, 2022.

16.     The D'131 Patent was issued by the USPTO on July 28, 2015 and, for purposes of this litigation, its priority date is July 28, 2015.

17.     Masimo made, used, offered to sell, and sold the Masimo W1 Original Design in the United States.

18.     Masimo made, used, offered to sell, and sold the Masimo W1 Wave Design in the United States.

19.     Masimo made, used, and/or offered to sell the Masimo Freedom Original Design in the United States.

20.     Masimo made, used, and/or offered to sell the Masimo Freedom Wave Design in the United States.

21.     Masimo made, used, offered to sell, and/or sold the original Masimo Charger in the United States.

22.     Masimo made, used, and/or offered to sell the Masimo Health Module in the United States.

# EXHIBIT 2

## EXHIBIT 2

## APPLE'S STATEMENT OF CONTESTED FACTS

1.      Whether Apple owns all right, title, and interest in each of U.S. Patent Nos. D883,279 (the "D'279 Patent"); D947,842 (the "D'842 Patent"); D962,936 (the "D'936 Patent"); and D735,131 (the "D'131 Patent").[1]

2.      Whether Apple owns all rights to recover damages for past, present, and future infringement of Apple's Utility Patents and Apple's Design Patents.

3.      Whether Defendants directly infringed each claim of Apple's Design Patents, literally and/or under the doctrine of equivalents.

4.      Whether Defendants directly infringed each of the asserted claims of Apple's Utility Patents, literally and/or under the doctrine of equivalents.

5.      Whether Defendants' infringement of any asserted claim of any Apple Utility Patent or Apple Design Patent was willful.

6.      Whether any asserted claim of any of Apple's Utility Patents is invalid.

7.      Whether any asserted claim of any of Apple's Design Patents is invalid.[2]

8.      If Defendants infringed any asserted claim of any Apple Utility Patent that is not invalid, what damages should be awarded to Apple for Defendants' infringement.

9.      If Defendants infringed any asserted claim of any Apple Design Patent that is not invalid, what damages should be awarded to Apple for Defendants' infringement.

10.     If Defendants infringed any asserted claim of an Apple Patent that is not invalid, whether Defendants' infringement has caused and will continue to cause Apple irreparable harm;

---

[1] Masimo refused to admit that Apple owns all right, title, and interest in the Asserted Patents in the Parties' Joint Statement of Admitted Facts (Ex. 1). Apple's ownership of the Asserted Patents, however, is not properly disputed. Masimo has never raised an ownership defense or previously disputed ownership, and has no basis to dispute ownership now.

[2] Apple reserves the right to object to any or all of Masimo's functionality arguments to the extent the same arguments were raised and are disposed of through claim construction.

whether remedies available at law are inadequate to compensate for the injury caused by Defendants' infringement; whether, considering the balance of hardships, a remedy in equity is warranted; and whether the public interest would be served by a permanent injunction.

11.    Whether this case is exceptional under 35 U.S.C. § 285, and, if so, whether Plaintiff or Defendants are entitled to attorneys' fees or costs.

12.    Whether all documents with a PININFARINA production stamp in this case are authentic business records of Pininfarina of America.[3]

---

[3] During the November 17, 2023 deposition of Claudio Da Soller, counsel for Pininfarina stipulated to the authenticity of documents bearing PININFARINA Bates stamps.  Counsel for Masimo stated they had no objection to this stipulation.  (23:13-24.)

# EXHIBIT 3

## **EXHIBIT 3**

## **MASIMO'S STATEMENT OF CONTESTED FACTS**

1.      Whether Masimo directly infringed each of Apple's Design Patents.

2.      Whether Masimo directly infringed each of the asserted claims of Apple's Utility Patents, literally and/or, for some claims, under the doctrine of equivalents.

3.      Whether any asserted claim of any of Apple's Utility Patents is invalid.

4.      Whether any of Apple's Design Patents is invalid.

5.      Whether Apple committed fraud in procuring any of Apple's Design Patents.

# EXHIBIT 4

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

APPLE INC.,

          Plaintiff,

   v.

MASIMO CORPORATION AND SOUND UNITED, LLC,

          Defendants.

—————————————————

MASIMO CORPORATION AND CERCACOR LABORATORIES, INC.,

          Counterclaim-Plaintiffs,

   v.

APPLE INC.,

          Counterclaim-Defendant.

C.A. No. 1:22-cv-1377-JLH
C.A. No. 1:22-cv-1378-JLH

**HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY**

**FILED UNDER SEAL**

## APPLE'S STATEMENT OF ISSUES OF LAW

1

## I.    APPLE'S STATEMENT OF ISSUES OF LAW

1.    This Statement is based on Apple's current understanding of the arguments Masimo is likely to advance in this case, based upon the pleadings and discovery in the action to date.  To the extent that Masimo attempts to introduce different or additional facts or legal theories, Apple reserves the right to rely on other legal authorities to counter those facts or theories.  Apple reserves the right to rely on additional authority.

2.    Masimo's Statement of Issues of Law (Exhibit 5) advances procedural positions and other issues that are not issues of law and/or not properly raised here.  The fact that Apple may not respond to Masimo's various positions here is not waiver or indication that Apple agrees with Masimo.  Apple reserves the right to further address Masimo's positions, including by relying on additional authority, at a later time.

### A.    Invalidity Under 35 U.S.C. § 101

3.    Whether Masimo has shown that claims 1, 6, 9, 14, 17, and 22 of the '352 Patent are directed to patent ineligible subject matter under 35 U.S.C. § 101.

Relevant Authority: In the first step of the *Alice* inquiry, the court must "determine whether the claims at issue are directed to a patent-ineligible concept."  *Alice Corp. Pty. v. CLS Bank Int'l*, 134 S. Ct. 2347, 2355 (2014). This inquiry does not ask whether the claims simply involve a patent-eligible concept, as "all inventions at some level embody, use, reflect, rest upon, or apply laws of nature, natural phenomena, or abstract ideas." *Mayo Collaborative Servs. v. Prometheus Lab'ys, Inc.*, 132 S. Ct. 1289, 1293, (2012). Rather, the Step One inquiry looks at the "focus of the claimed advance over the prior art" to determine if the claim's "character as a whole" is directed to excluded subject matter.  *Affinity Labs of Texas, LLC v. DIRECTV, LLC*, 838 F.3d 1253, 1257 (Fed. Cir. 2016).

Step Two of the *Alice* inquiry asks "whether the additional elements 'transform the nature of the claim' into a patent eligible application." *Alice Corp., 134 S. Ct. at 2355*. This inquiry requires a determination of "whether a claim element or combination of elements is well-understood, routine and conventional to a skilled artisan in the relevant field[, which] is a question of fact." *Berkheimer v. HP Inc.*, 881 F.3d 1360, 1368 (Fed. Cir. 2018). A particular technology is not well-understood, routine, and conventional merely because it was disclosed in prior art. *Id*. at l369. "[A]n inventive concept can be found in the non-conventional and non-generic arrangement of known, conventional pieces." *Bascom Glob. Internet Servs., Inc. v. AT&T Mobility LLC*, 827 F.3d 1341, 1350 (Fed. Cir. 2016). Claims that "overcome[] a problem specifically arising in a particular technological realm . . . may likely contain an inventive concept." *ART+COM Innovationpool GmbH v. Google Inc.*, 183 F. Supp. 3d 552 (D. Del. 2016).

**B.    Indefiniteness Under 35 U.S.C. § 112**

4.    Whether the D'936, D'842, D'279, and D'131 Patents are indefinite under 35 U.S.C. § 112.

Relevant Authority: "[A] design patent is indefinite under § 112 if one skilled in the art, viewing the design as would an ordinary observer, would not understand the scope of the design with reasonable certainty based on the claim and visual disclosure." *In re Maatita*, 900 F.3d 1369, 1377 (Fed. Cir. 2018). Design patent drawings are not materially inconsistent merely if some features are obscured in one view but are visible in other views. *Deckers Outdoor Corp. v. Romeo & Juliette, Inc*., 2016 WL 7017219, at *4 (C.D. Cal. Dec. 1, 2016); *see also Antonious v. Spalding & Evenflo Companies., Inc*., 217 F.3d 849 (Fed. Cir. 1999) (finding a design not indefinite where some figures provided clear views and alleged inconsistencies could be blamed on a shift in perspective).

C.    **Inequitable Conduct**

5.    Whether the Asserted Design Patents are unenforceable because of inequitable conduct.

Relevant Authority: Inequitable conduct by omission requires establishing by clear and convincing evidence that one with a duty of candor (1) knew of information material to patentability, (2) knew that the information was material, and (3) deliberately withheld that information from the PTO with specific intent to deceive. *Therasense, Inc. v. Becton, Dickinson & Co.*, 649 F.3d 1276, 1290 (Fed. Cir. 2011). To meet the clear and convincing evidence standard, the specific intent to deceive must be "the single most reasonable inference able to be drawn from the evidence" and the evidence "must be sufficient to require a finding of deceitful intent in the light of all the circumstances." *Id.* (emphasis in original). A "should have known" standard does not satisfy this intent requirement. *Id.*

"When an alleged omitted co-inventor does not claim to be such, it can hardly be inequitable conduct not to identify that person to the PTO as an inventor." *Pro-Mold & Tool Co. v. Great Lakes Plastics, Inc.*, 75 F.3d 1568, 1576 (Fed. Cir. 1996). *DeCurtis LLC v. Carnival Corp.*, 2023 WL 2071915, at *8 (S.D. Fla. Feb. 8, 2023) (no inequitable conduct where patentee omitted an individual "because it was actually believed he was not, in fact, an inventor," and "without any evidence in the record showing that these inventors were lying, the most that can be inferred is a mistake"); *Mformation Techs., Inc. v. Rsch. in Motion Ltd.*, 830 F. Supp. 2d 815, 829-830 (N.D. Cal. 2011) (no inequitable conduct where the allegedly omitted inventor never indicated that he believed he should be named).

Inequitable conduct requires specificity and timely-pled notice. *Exergen Corp. v. Wal-Mart Stores, Inc.*, 575 F.3d 1312, 1326–27 (Fed. Cir. 2009) ("A pleading that simply avers the substantive elements of inequitable conduct, without setting forth the particularized factual bases

for the allegation, does not satisfy Rule 9(b).”); *see also California Inst. of Tech. v. Broadcom Ltd.*, 2019 WL 8807748, at *3 (C.D. Cal. July 1, 2019), aff'd, 25 F.4th 976 (Fed. Cir. 2022) (finding “it was not appropriate for Defendants to bypass their pleading obligations under Rule 9(b) by incorporating new inequitable conduct theories into an interrogatory response served on the fact discovery deadline”).   Among other requirements, a pleading of inequitable conduct must sufficiently “identify the ‘who’ of the material omissions and misrepresentation.” *Exergen*, 575 F.3d at 1329 (emphasis added).   To plead the specific “who,” the allegations must “name the specific individual” who committed the alleged inequitable conduct. *Id*.

> **D.    Doctrine of Equivalents**

6.    Whether legal limitations on the Doctrine of Equivalents preclude a finding of infringement under that doctrine for Apple's utility-patent claims.

<u>Relevant Authority</u>: The doctrine of equivalents allows patent holders to claim infringement even if an accused product does not meet every claim limitation exactly.  “Under this doctrine, a product or process that does not literally infringe upon the express terms of a patent claim may nonetheless be found to infringe if there is ‘equivalence’ between the elements of the accused product or process and the claimed elements of the patented invention.” *Warner-Jenkinson Co., Inc. v. Hilton Davis Chemical Co.*, 520 U.S. 17, 21, 29 (1997).  The doctrine of equivalents allows the patentee to claim those insubstantial alterations that were not captured in drafting the original patent claim but which could be created through trivial changes.  *Festo Corp. v. Shoketsu Kinzoku Kogyo Kabushiki Co.*, 535 U.S. 722, 733 (2002).  “The doctrine of equivalents prevents an accused infringer from avoiding infringement by changing only minor or insubstantial details of a claimed invention while retaining their essential functionality.” *Sage Products, Inc. v. Devon Industries, Inc.*, 126 F.3d 1420, 1424 (Fed. Cir. 1997).

For there to be infringement under the doctrine of equivalents, the accused product or process must embody every limitation of a claim, either literally or by an equivalent. *Warner-Jenkinson*, 520 U.S. at 41. An element is equivalent if the differences between the element and the claim limitation are "insubstantial." *Zelinski v. Brunswick Corp.*, 185 F.3d 1311, 1316 (Fed. Cir. 1999). One test used to determine "insubstantiality" is whether the element performs substantially the same function in substantially the same way to obtain substantially the same result as the claim limitation. *See Graver Tank & Mfg. Co. v. Linde Air Products Co.*, 339 U.S. 605, 608 (1950). This test is commonly referred to as the "function-way-result" test. The doctrine of equivalents function-way-result test "requires the evidence to establish what the function, way, and result of both the claimed device and the accused device are, and why those functions, ways, and results are substantially the same." *Malta v. Schulmerich Carillons, Inc.*, 952 F.2d 1320, 1327 n.5 (Fed. Cir. 1991) (emphasis omitted).

Courts will not consider prosecution history estoppel and the doctrine of equivalents until after the claims have been properly interpreted and no literal infringement has been found. *Southwall Techs., Inc. v. Cardinal IG Co.*, 54 F.3d 1570, 1578 (Fed. Cir. 1995) (citation omitted). "There is a clear line of distinction between using the contents of the prosecution history to reach an understanding about disputed claim language and the doctrine of prosecution history estoppel which 'estops' or limits later expansion of the protection accorded by the claim to the patent owner under the doctrine of equivalents when the claims have been purposefully amended or distinguished over relevant prior art to give up scope." *Biodex Corp. v. Loredan Biomedical, Inc.*, 946 F.2d 850, 862 (Fed. Cir. 1991) (citation omitted). "The limit on the range of equivalents that may be accorded a claim due to prosecution history estoppel is simply irrelevant to the interpretation of those claims." *Southwall Techs., Inc.*, 54 F.3d at 1578.

6

Prosecution history estoppel argument-based disavowals will only be found if they constitute clear and unmistakable surrenders of subject matter. *Cordis Corp. v. Medtronic Ave, Inc.*, 511 F.3d 1157, 1177 (Fed. Cir. 2008). "The party seeking to invoke prosecution history disclaimer bears the burden of proving the existence of a 'clear and unmistakable' disclaimer that would have been evident to one skilled in the art." *Trivascular, Inc. v. Samuels*, 812 F.3d 1056, 1063–64 (Fed. Cir. 2016).

The claim-vitiation rule is best understood as part of the initial determination whether there is a substantial difference between an element of the accused device and the patent claim at issue. *E.g.*, *Nystrom v. Trex Co*., 580 F.3d 1281, 1287 (Fed. Cir. 2009) (Rader, J., expressing additional views). "[T]he rule [of claim vitiation] is simply a circular application of the doctrine of equivalents." *Id.*, *accord, e.g.*, *DePuy Spine*, 469 F.3d at 1018-19 ("A holding that the doctrine of equivalents cannot be applied to an accused device because it 'vitiates' a claim is nothing more than a conclusion that the evidence is such that no reasonable jury could conclude that an element of an accused device is equivalent to an element called for in the claim."). A finding of insubstantial difference to show equivalency obviates any further vitiation analysis because the wholly insignificant equivalent, by definition, would not vitiate the claim, whereas a substantial difference renders vitiation unnecessary. *Id.* "Vitiation is not an exception or threshold determination that forecloses resort to the doctrine of equivalents, but is instead a legal conclusion of a lack of equivalence based on the evidence presented and the theory of equivalence asserted." *Bio-Rad Lab'ys, Inc. v. 10X Genomics Inc.*, 967 F.3d 1353, 1367 (Fed. Cir. 2020) (cleaned up).

A literal failure to meet a claim limitation does not necessarily constitute a "specific exclusion." *See Ethicon Endo–Surgery, Inc. v. U.S. Surgical Corp.*, 149 F.3d 1309, 1317

(Fed.Cir.1998).  Such subject matter is not necessarily "specifically excluded" from coverage under the doctrine unless its inclusion is somehow inconsistent with the language of the claim.  *Id.*

### E.    Enhanced Damages

7.    Whether Apple should be awarded enhanced damages.

<u>Relevant Authority</u>: Section 289 states that "[n]othing in this section shall prevent, lessen, or impeach any other remedy which an owner of an infringed patent has under the provisions of this title."  35 U.S.C. § 289.

This Court may "increase the damages up to three times" under 35 U.S.C. § 284. Enhancement is a flexible tool to "punish the full range of culpable behavior," particularly in cases involving conduct that is "willful, wanton, malicious, bad-faith, deliberate, consciously wrongful, flagrant, or—indeed—characteristic of a pirate."  *Halo Elecs., Inc. v. Pulse Elecs., Inc*., 579 U.S. 93, 103-04, 106 (2016).  "The subjective willfulness of a patent infringer, intentional or knowing, may warrant enhanced damages, without regard to whether his infringement was objectively reckless."  *Id.* at 105.  Enhanced damages are "designed as a 'punitive' or 'vindictive' sanction for egregious infringement behavior."  *Id.* at 103.

After *Halo*, the Federal Circuit continues to encourage district courts to use the *Read* factors to explain why they are awarding enhancement.  *See e.g.*, *WCM Indus., Inc. v. IPS Corp.* (*WCM II*), 809 F.App'x 957, 959-60 (Fed. Cir. 2020) (affirming district court's enhancement order that applied *Read* factors, after prior vacatur and remand of enhancement order that did not completely analyze the *Read* factors).  The nine *Read* factors are: (1) whether the infringer deliberately copied the ideas of another; (2) whether the infringer investigated the scope of the patent and formed a good-faith belief that it was invalid or that it was not infringed; (3) the infringer's behavior as a party to the litigation; (4) the defendant's size and financial condition; (5) the closeness of the case; (6) the duration of the defendant's misconduct; (7) remedial action by

the defendant; (8) the defendant's motivation for harm; and (9) whether the defendant attempted to conceal its misconduct. *Read Corp. v. Portec, Inc.*, 970 F.2d 816, 827 (Fed. Cir. 1992).

### F.    Attorney's Fees

8.    Whether any party should be awarded attorney's fees under 35 U.S.C. § 285.

<u>Relevant Authority</u>:  Section 285 of the Patent Act authorizes a district court to award attorney's fees in patent litigation.  It provides, in its entirety, that "[t]he court in exceptional cases may award reasonable attorney fees to the prevailing party." 35 U.S.C. § 285.  "[A]n 'exceptional' case is simply one that stands out from others with respect to the substantive strength of a party's litigating position (considering both the governing law and the facts of the case) or the unreasonable manner in which the case was litigated." *Octane Fitness, LLC v. ICON Health & Fitness, Inc*., 572 U.S. 545, 554 (2014).  Whether a case is "exceptional" depends on the totality of the circumstances in that individual case.  *Id.*  However, only limited circumstances warrant a finding of exceptionality in a patent case: "inequitable conduct before the PTO; litigation misconduct; vexatious, unjustified, and otherwise bad faith litigation; [or] a frivolous suit or willful infringement." *Wedgetail Ltd. v. Huddleston Deluxe, Inc*., 576 F.3d 1302, 1304–05 (Fed. Cir. 2009).  Even so, a finding of the circumstances above does not always make a case exceptional. *See*, *e.g.*, *Argus Chemical Corp. v. Fibre Glass-Evercoat Co., Inc.*, 812 F.2d 1381, 1387 (Fed. Cir. 1987) (J. Nies, concurring) (denying attorney's fees to accused infringer even though patent was found unenforceable due to inequitable conduct where the district court found that the patentee brought the litigation in good faith and believed that its claims were legitimate).  The Federal Circuit has permitted a finding of exceptionality other than the circumstances listed above "*only* if both (1) the litigation is brought in subjective bad faith, and (2) the litigation is objectively baseless." *Id.*

9

G.    **Injunctive Relief**

9.    Whether Apple should be granted injunctive relief.

<u>Relevant Authority</u>: A court may enjoin ongoing patent infringement after considering traditional principles of equity.  *See* 35 U.S.C. § 283. "A party seeking a permanent injunction must demonstrate: (1) that it has suffered an irreparable injury; (2) that remedies available at law, such as monetary damages, are inadequate to compensate for that injury; (3) that, considering the balance of hardships between the plaintiff and defendant, a remedy in equity is warranted; and (4) that the public interest would not be disserved by a permanent injunction." *Apple Inc. v. Samsung Elecs. Co*., 809 F.3d 633, 639 (Fed. Cir. 2015) (citing *eBay Inc. v. MercExchange, L.L.C.*, 547 U.S. 388, 391 (2006)).

# EXHIBIT 5

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

APPLE INC.,

              Plaintiff,

    v.

MASIMO CORPORATION AND SOUND UNITED, LLC,

              Defendants.

———————————————————

MASIMO CORPORATION AND CERCACOR LABORATORIES, INC.,

              Counterclaim-Plaintiffs,

    v.

APPLE INC.,

              Counterclaim-Defendant.

C.A. No. 1:22-cv-1377-JLH
C.A. No. 1:22-cv-1378-JLH

**HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY**

**FILED UNDER SEAL**

**MASIMO'S STATEMENT OF ISSUES OF LAW**

Pursuant to Local Rule 16.3(c)(5), Masimo submits the following Statement of Issues of Law. This Statement is based on Masimo's current understanding of the arguments Plaintiff and Counterclaim Defendant Apple is likely to advance in this case, based upon the pleadings and discovery in the action to date. To the extent that Apple attempts to introduce different or additional facts or legal theories, Masimo reserves the right to rely on other legal authorities to counter those facts or theories.

If any issue of law identified below is more properly considered an issue of fact, then such statement should be considered part of the parties' Issues of Fact in Exhibit ***. Masimo reserves the right to rely on additional authority.

A.    **Invalidity Under 35 U.S.C. § 101**

1.    Whether Masimo has shown that claims 1, 6, 9, 14, 17, and 22 of the '352 Patent are directed to patent ineligible subject matter under 35 U.S.C. § 101.

Relevant Authority: Patent eligibility under § 101 is a question of law. *OIP Techs., Inc. v. Amazon.com, Inc.*, 788 F.3d 1359, 1362 (Fed. Cir. 2015). The Supreme Court's two-step *Alice* framework governs whether computer-based patent claims are impermissibly abstract under § 101. *Alice Corp. v. CLS Bank Int'l*, 573 U.S. 208, 217-227 (2014). At step one, the Court determines whether claims are directed to an abstract idea. *Id.* at 217-18. To determine whether a claim is "directed to" an abstract idea, courts "look at the 'focus of the claimed advance over the prior art.'" *Hawk Tech. Sys. v. Castle Retail, LLC*, 60 F.4th 1349, 1356 (Fed. Cir. 2023). Claims that focus on "organizing information" and "displaying the information" on user interfaces are abstract. *E.g.*, *Interval Licensing LLC v. AOL, Inc.*, 896 F.3d 1335, 1345 (Fed. Cir. 2018). Such claims are

abstract even when the information is "limited to particular content." *Elec. Power Grp., LLC v. Alstom S.A.*, 830 F.3d 1350, 1353 (Fed. Cir. 2016).

At step two, the Court determines whether other claim elements beyond the abstract idea add something "inventive" that transforms the idea "into a patent-eligible application." *Alice*, 573 U.S. at 217-22. Conventional computer functionality is not inventive. *Id*.

**B.    Indefiniteness Under 35 U.S.C. § 112**

2.    Whether the D'936, D'842, D'279, and D'131 Patents are indefinite under 35 U.S.C. § 112.

Relevant Authority: "[T]he standard for indefiniteness is connected to the standard for infringement," and "one skilled in the art would look to the perspective of the ordinary observer since that is the perspective from which infringement is judged." *In re Maatita*, 900 F.3d 1369, 1376 (Fed. Cir. 2018). A design patent is indefinite "if one skilled in the art, viewing the design as would an ordinary observer, would not understand the scope of the design with reasonable certainty based on the claim and visual disclosure." *Id.* at 1377. In particular, "[a] visual disclosure may be inadequate—and its associated claim indefinite—if it includes multiple, internally inconsistent drawings." *Id.* at 1375; *Masonite Corp. v. Craftmaster Mfg., Inc.*, 2011 WL 13327344, at *3-*7 (N.D. Ill. Apr. 28, 2011) (design patent indefinite because "[t]he drawings are plainly irreconcilably inconsistent").

**C.    Inequitable Conduct**

3.    Whether the Asserted Design Patents are unenforceable because of inequitable conduct.

Relevant Authority: "Inequitable conduct is a defense to patent infringement that, if proven, renders the asserted patent unenforceable." *Belcher Pharms., LLC v. Hospira, Inc.*, 11 F.4th 1345, 1352 (Fed. Cir. 2021) (citing *Therasense, Inc. v. Becton, Dickinson & Co.*, 649 F.3d

1276, 1285 (Fed. Cir. 2011) (en banc)).  A finding of inequitable conduct as to "any single claim renders the entire patent unenforceable" and may "render unenforceable other related patents and applications in the same technology family."  *Therasense*, 649 F.3d at 1288 (citations omitted).

"Patent applicants are required to prosecute patent applications with candor, good faith, and honesty."  *Semiconductor Energy Lab. Co. v. Samsung Elecs. Co.*, 204 F.3d 1368, 1373 (Fed. Cir. 2000) (citing *Molins PLC v. Textron, Inc.*, 48 F.3d 1172, 1178 (Fed. Cir. 1995)); *see also Bruno Indep. Living Aids, Inc. v. Acorn Mobility Servs., Ltd.*, 394 F.3d 1348, 1351 (Fed. Cir. 2005) ("Patent applicants owe a 'duty of candor and good faith' to the PTO." (quoting 37 C.F.R. § 1.56)). "A breach of this duty may constitute inequitable conduct . . . ."  *Bruno*, 394 F.3d at 1351; *see also Ferring B.V. v. Barr Labs., Inc.*, 437 F.3d 1181, 1186 (Fed. Cir. 2006) ("Inequitable conduct occurs when a patentee breaches his or her duty to the PTO of candor, good faith, and honesty." (internal quotations and citations omitted)).

"The duty of candor includes a duty to disclose to the PTO all information known to each individual that is material to the issue of patentability."  *Avid Identification Sys., Inc. v. Crystal Import Corp.*, 603 F.3d 967, 973 (Fed. Cir. 2010) (citing 37 C.F.R. § 1.56); *Brasseler, U.S.A. I, L.P. v. Stryker Sales Corp.*, 267 F.3d 1370, 1383 (Fed. Cir. 2001) ("Once an attorney, or an applicant has notice that information exists that appears material and questionable, that person cannot ignore that notice in an effort to avoid his or her duty to disclose."); *Belcher*, 450 F. Supp. 3d at 548 ("[The duty of candor] includes the duty to inform the Patent Office of any information material to patentability.").  The duty of candor also includes a duty to refrain from submitting "unmistakably false" affidavits to the Patent Office or committing other "affirmative acts of egregious misconduct[.]"  *Therasense, Inc. v. Becton, Dickinson & Co.*, 649 F.3d 1276, 1293 (Fed. Cir. 2011).

Information regarding functionality is material.  If a claimed design "is essential to the use of an article" or is "'dictated by' the use or purpose of the article," the design is "primarily functional rather than ornamental" and invalid for functionality or lack of ornamentality.  *Ethicon Endo-Surgery, Inc. v. Covidien, Inc*., 796 F.3d 1312, 1328 (Fed. Cir. 2015).  The Patent Office instructs examiners to reject design patent applications under 35 U.S.C. § 171 for lack of ornamentality.  MPEP § 1504.01(c).  The Patent Office identifies a related utility application as a specific "[e]xample[] of proper evidentiary basis for a rejection under 35 U.S.C. 171 that a claim is lacking in ornamentality."  MPEP § 1504.01(c)(II).

Information regarding inventorship is also material.  *See, e.g., Frank's Casing Crew & Rental Tools, Inc. v. PMR Techs., Inc.*, 292 F.3d 1363, 1376 (Fed. Cir. 2002) (affirming finding of inequitable conduct where the named inventors failed to disclose the omitted inventor's involvement in the invention); *PerSeptive Biosystems, Inc. v. Pharmacia Biotech, Inc.*, 225 F.3d 1315, 1319-21 (Fed. Cir. 2000) (affirming finding of inequitable conduct where the named inventors misrepresented the relationship between themselves and omitted inventors for the purpose of concealing the issue of inventorship).

"Because direct evidence of deceptive intent is rare, a district court may infer intent from indirect and circumstantial evidence."  *Therasense*, 649 F.3d at 1290; *Paragon Podiatry Lab., Inc. v. KLM Labs., Inc.*, 984 F.2d 1182, 1189-90 (Fed. Cir. 1993) ("However, 'smoking gun' evidence is not required in order to establish an intent to deceive.  Rather, this element of inequitable conduct, must generally be inferred from the facts and circumstances surrounding the applicant's overall conduct." (citations omitted)).

In evaluating intent, it is improper to consider "individual acts of misconduct in isolation" without addressing the collective weight of the evidence regarding each person's misconduct as a

whole." *Luv n' Care, Ltd. v. Laurain*, 98 F.4th 1081, 1098 (Fed. Cir. 2024). "Acts which are not 'per se unreasonable when considered in isolation' may still demonstrate 'repeated attempts to avoid playing fair and square with the patent system' and, collectively, support a finding of deceptive intent." *Id.* (quoting *Nilssen v. Osram Sylvania, Inc.*, 504 F.3d 1223, 1235 (Fed. Cir. 2007)). "When a person having a duty of candor and good faith has engaged in serial misconduct during the prosecution of the same or related patents, it is not enough for a court to consider each individual act of misconduct without also considering the collective whole." *Id.* "Because an intent to deceive the PTO can be inferred from a person's 'pattern of lack of candor,' a district court must consider the person's multiple acts of misconduct '[i]n the aggregate.'" *Id.* (quoting *Apotex Inc. v. UCB, Inc.*, 763 F.3d 1354, 1362 (Fed. Cir. 2014)). In particular, "a conscious choice to misrepresent" facts to the Patent Office should not be discounted "as merely gross negligence." *Id.* at 1099.

Under *Beacon Theatres*, "when legal claims involve factual issues that are 'common with those upon which [the] claim to equitable relief is based, the legal claims involved in the action must be determined prior to any final court determination of [the] equitable claims.'" *Shum v. Intel Corp.*, 499 F.3d 1272, 1276 (Fed. Cir. 2007); *see Beacon Theatres, Inc. v. Westover*, 359 U.S. 500, 510–511 (1959). Thus, the Court may not resolve "an equitable claim (the inequitable conduct defenses) prior to a legal claim (the *Walker Process* counterclaims)" without violating the Seventh Amendment. *See Schering Corp. v. Mylan Pharms., Inc.*, 2010 WL 11474547 (D.N.J. June 10, 2010); *see also Celgene Corp. v. Barr Labs., Inc.*, 2008 WL 2447354 (D.N.J. June 13, 2008). Because the fraud element of Masimo's *Walker Process* claim overlaps with Masimo's inequitable conduct defense, the jury must decide the fraud element of Masimo's *Walker Process* claim before the Court decides inequitable conduct. The Court's decision on inequitable conduct

must be consistent with the jury's decision on the fraud element of Masimo's *Walker Process* claim.

### D.    Doctrine of Equivalents

4.    Whether the following legal limitations preclude a finding of infringement under the doctrine of equivalents of the following Apple utility-patent claims:

    a.  Prosecution History Estoppel

        i.  Claims 1-4, 8, 11, 12, and 14 of the '257 Patent

    b.  Vitiation

        i.  Claims 1-4, 8, 11, 12, and 14 of the '257 Patent

        ii.  Claims 6, 9, 10, 12, and 14-17 of the '783 Patent

        iii.  Claims 7, 9, 10, 11, and 13 (for the Masimo Freedom) and 17 (for the Masimo W1 and Freedom) of the '491 Patent

    c.  Specific Exclusion

        i.  Claims 1-4, 8, 11, 12, and 14 of the '257 Patent

        ii.  Claims 9, 10, 12, and 14-17 of the '783 Patent

        iii.  Claims 7, 9, 10, 11, and 13 (for the Masimo Freedom) and 17 (for the Masimo W1 and Freedom) of the '491 Patent

Relevant Authority: The Court must determine whether legal limitations bar application of the doctrine of equivalents for a claim limitation. *Warner-Jenkinson Co. v. Hilton Davis Chem. Co.*, 520 U.S. 17, 39, 117 S. Ct. 1040, 1053, 137 L. Ed. 2d 146 (1997). Prosecution history estoppel is one such limitation. *Bio-Rad Labs., Inc. v. 10X Genomics Inc.*, 967 F.3d 1353, 1364 (Fed. Cir. 2020). Prosecution history estoppel arises when a patent applicant narrows the scope of his claims during prosecution for a reason substantially relating to patentability. *See generally Festo Corp.*

*v. Shoketsu Kinzoku Kogyo Kabushiki Co.*, 344 F.3d 1359, 1366–67 (Fed. Cir. 2003) (*en banc*). A narrowing amendment is presumed to be a surrender of all equivalents within the territory between the original claim and the amended claim. *Festo Corp. v. Shoketsu Kinzoku Kogyo Kabushiki Co.*, 535 U.S. 722, 740 (2002). This presumption can be overcome if the patentee can show that one of the following "exceptions" to prosecution history estoppel applies: (1) the rationale underlying the amendment bears no more than a tangential relation to the equivalent in question; (2) the equivalent was unforeseeable at the time of the application; or (3) there was some other reason suggesting that the patentee could not reasonably be expected to have described the equivalent. *Id.* at 740–41.

Another limitation on the doctrine of equivalents is claim vitiation. *Bio-Rad Labs.*, 967 F.3d at 1366. Vitiation is a legal conclusion of a lack of equivalence based on the evidence presented and the theory of equivalence asserted. *Cadence Pharms. Inc. v. Exela PharmSci Inc.*, 780 F.3d 1364, 1371 (Fed. Cir. 2015). A court should find vitiation when the evidence is such that no reasonable jury could conclude that an element of an accused device is equivalent to an element called for in the claim, or that the theory of equivalence to support the conclusion of infringement otherwise lacks legal sufficiency. *DePuy Spine, Inc. v. Medtronic Sofamor Danek, Inc.*, 469 F.3d 1005, 1018–19 (Fed. Cir. 2006).

Another limitation on the doctrine of equivalents is that a patentee cannot invoke the doctrine "to embrace a structure that was specifically excluded from the claims." *SciMed Life Sys., Inc. v. Advanced Cardiovascular Sys., Inc.*, 242 F.3d 1337, 1345 (Fed. Cir. 2001). A "particular structure can be deemed outside the reach of the doctrine of equivalents because that structure is clearly excluded from the claims whether the exclusion is express or implied." *Id.* "By defining the claim in a way that clearly excluded certain subject matter, the patent implicitly disclaimed the

8

subject matter that was excluded and thereby barred the patentee from asserting infringement under the doctrine of equivalents." *Id*. at 1346.

### E.    Enhanced Damages

5.    Whether Apple should be awarded enhanced damages.[1]

<u>Relevant Authority</u>: A monetary recovery under Section 289, in contrast to Section 284, does not constitute "damages" that may be enhanced. *Braun Inc. v. Dynamics Corp. of Am*., 975 F.2d 815, 823-24 (Fed. Cir. 1992); *Catalina Lighting, Inc. v. Lamps Plus, Inc*., 295 F. 3d 1277, 1291 (Fed. Cir. 2002) ("Section 289, however, has no provision for enhanced damages").

Damages under Section 284 may be enhanced due to "willful misconduct," but such enhanced damages are "generally reserved for egregious cases of culpable behavior," for example, "the 'wanton and malicious pirate' who intentionally infringes another's patent—with no doubts about its validity or any notion of a defense—for no purpose other than to steal the patentee's business." *Halo Elec., Inc. v. Pulse Elecs., Inc.*, 579 U.S. 93, 104 (2016). The question for the Court to consider when deciding whether to enhance damages is whether the circumstances of the case present an "egregious case[] of culpable behavior." *See* Halo, 589 at 104; *see also Trustees of Boston Univ. v. Everlight Elecs. Co.*, 212 F. Supp. 3d 254, 257 (D. Mass. 2016) ("[T]he touchstone for awarding enhanced damages after *Halo* is egregiousness."); *Sociedad Espanola de Electromedicina y Calidad, S.A. v. Blue Ridge X-Ray Co.*, 226 F. Supp. 3d 520, 531 (W.D.N.C. 2016) ("enhanced damages are designed to punish 'egregious infringement behavior' and should not be imposed in the run-of-the-mill case").

---

[1] Enhanced damages are not available for any monetary award under 35 U.S.C. § 289. And as explained in Masimo's Motion *in limine* No. 1, Apple cannot seek damages under 35 U.S.C. § 284. Nevertheless, Apple included this issue in its portion of the Pretrial Conference Order. Masimo therefore addresses the issue here.

### F.    Attorney's Fees

6.    Whether any party should be awarded attorney's fees under 35 U.S.C. § 285.

<u>Relevant Authority</u>: Section 285 provides that "[t]he court in exceptional cases may award reasonable attorney fees to the prevailing party."  An "'exceptional' case is simply one that stands out from others with respect to the substantive strength of a party's litigating position ... or the unreasonable manner in which the case was litigated," to be determined at the district court's discretion under the totality of the circumstances based on a preponderance of the evidence. *Octane Fitness, LLC v. ICON Health & Fitness, Inc.*, 134 S. Ct. 1749, 1756, 1758 (2014).  Whether a case is exceptional cannot be determined unless there is final judgment substantially favoring one party and thus is not appropriate for review until after the entirety of the case is complete including Masimo's case.  *See, e.g., DH Tech., Inc. v. Synergystex Int'l, Inc.*, 154 F.3d 1333, 1344 (Fed. Cir. 1998) ("Because the case is not yet complete, any analysis of exceptional case status would be premature."); *Shum v. Intel Corp.*, 629 F.3d 1360, 1367 (Fed. Cir. 2010) ("For the purposes of costs and fees, there can be only one winner. A court must choose one, and only one, 'prevailing party' to receive any costs award"); *Intellectual Ventures I LLC v. Capital One Fin. Corp.*, No. 1:13CV0740 (AJT/TCB), 2015 WL 7283108, at *2 (E.D. Va. Nov. 17, 2015) ("There can be, however, only one 'prevailing party,' even in cases involving mixed judgments").

### G.    Injunctive Relief

7.    Whether Apple should be granted injunctive relief.

<u>Relevant Authority</u>: To obtain a permanent injunction, a patent holder must show "(1) that it has suffered an irreparable injury; (2) that remedies available at law . . . are inadequate to compensate for that injury; (3) that, considering the balance of hardships between the plaintiff and defendant, a remedy in equity is warranted; and (4) that the public interest would not be disserved by a permanent injunction." *eBay Inc. v. MercExchange, L.L.C.*, 547 U.S. 388, 391 (2006).  "An

injunction should not be granted lightly . . . because it is a 'drastic and extraordinary remedy.'" *Riverbed Tech., Inc. v. Silver Peak Sys., Inc.*, C.A. No. 11-484-RGA, 2014 WL 4695765, at *3 (D. Del. Sept. 12, 2014) (quoting *Monsanto Co. v. Geertson Seed Farms*, 561 U.S. 139, 165 (2010)). "Indeed, if the plaintiff's injury can be adequately redressed with a less severe remedy, 'recourse to the additional and extraordinary relief of an injunction' is not warranted." *Id.* (quoting *Monsanto*, 561 U.S. at 166); *see also id.* at *14 (denying request for injunctive relief despite three of the four *eBay* factors weighing in favor of an injunction, finding that "the final three factors do not outweigh the absence of irreparable harm"). Likewise, a patentee's general "assertion that the public interest favors a strong patent system . . . is insufficient to compel an injunction." *XpertUniverse, Inc. v. Cisco Sys., Inc.*, C.A. No. 09-157-RGA, 2013 WL 6118447, at *13 (D. Del. Nov. 20, 2013) (citing *ActiveVideo Networks, Inc. v. Verizon Commc'ns, Inc.*, 694 F.3d 1312, 1341 (Fed. Cir. 2012)).

# EXHIBIT 6

# FILED UNDER SEAL

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0001 | Certified copy of U.S. Patent No. 10,076,257 | APL_DEL00002995 | APL_DEL00003011 | |
| PTX-0002 | Certified copy of U.S. Patent No. 10,627,783 | APL_DEL00005158 | APL_DEL00005221 | |
| PTX-0003 | Certified copy of U.S. Patent No. 10,942,491 | APL_DEL00006854 | APL_DEL00006917 | |
| PTX-0004 | Certified copy of U.S. Patent No. 10,987,054 | APL_DEL00008353 | APL_DEL00008426 | |
| PTX-0005 | Certified copy of U.S. Patent No. 11,106,352 | APL_DEL00008906 | APL_DEL00009208 | |
| PTX-0006 | Certified copy of U.S. Patent No. 11,474,483 | APL_DEL00010259 | APL_DEL00010324 | |
| PTX-0007 | Certified copy of U.S. Patent No. D735,131 | APL_DEL00002505 | APL_DEL00002513 | |
| PTX-0008 | Certified copy of U.S. Patent No. D883,279 | APL_DEL00002564 | APL_DEL00002575 | |
| PTX-0009 | Certified copy of U.S. Patent No. D947,842 | APL_DEL00002576 | APL_DEL00002586 | |
| PTX-0010 | Certified copy of U.S. Patent No. D962,936 | APL_DEL00002587 | APL_DEL00002597 | |
| PTX-0011 | Certified copy of File History for U.S. Patent No. 10,076,257 - Appl. No. 14/136,658 | APL_DEL00002610 | APL_DEL00002994 | |
| PTX-0012 | Certified copy of File History for U.S. Patent No. 10,627,783 - Appl. No. 15/261,917 | APL_DEL00003012 | APL_DEL00005157 | |
| PTX-0013 | Certified copy of File History for U.S. Patent No. 10,942,491 - Appl No. 16/826,130 | APL_DEL00005222 | APL_DEL00006853 | |
| PTX-0014 | Certified copy of File History for U.S. Patent No. 10,987,054 - Appl. No. 16/841,543 | APL_DEL00006918 | APL_DEL00008352 | |
| PTX-0015 | Certified copy of File History for U.S. Patent No. 11,106,352 - Appl. No. 16/915,971 | APL_DEL00008427 | APL_DEL00008905 | |
| PTX-0016 | Certified copy of File History for U.S. Patent No. 11,474,483 - Appl. No. 17/672,653 | APL_DEL00009209 | APL_DEL00010258 | |
| PTX-0017 | Certified copy of File History for U.S. Patent No. D735,131 - Appl. No. 29/498,998 | APL_DEL00000001 | APL_DEL00000161 | |
| PTX-0018 | Certified copy of File History for U.S. Patent No. D883,279 - Appl. No. 29/684,822 | APL_DEL00000162 | APL_DEL00000454 | |
| PTX-0019 | Certified copy of File History for U.S. Patent No. D947,842 - Appl No. 29/816,024 | APL_DEL00000455 | APL_DEL00000835 | ID |
| PTX-0020 | Certified copy of File History for U.S. Patent No. D962,936 - Appl. No. 29/816,025 | APL_DEL00000836 | APL_DEL00001216 | |
| PTX-0021 | Certified copy of File History for U.S. Provisional Appl. No. 61/111,498 | APL_DEL00010336 | APL_DEL00010395 | |
| PTX-0022 | Certified copy of File History for U.S. Provisional Appl. No. 62/044,974 | APL_DEL00010433 | APL_DEL00010558 | |
| PTX-0023 | Certified copy of File History for U.S. Provisional Appl. No. 62/507,181 | APL_DEL00010574 | APL_DEL00011019 | |
| PTX-0024 | Certified copy of File History for U.S. Provisional Appl. No. 62/554,196 | APL_DEL00011033 | APL_DEL00011106 | |
| PTX-0025 | Certified copy of File History for U.S. Provisional Appl. No. 62/644,886 | APL_DEL00011127 | APL_DEL00011233 | |
| PTX-0026 | Certified copy of Patent Assignment Abstract of Title for U.S. Patent No. D735,131 | APL_DEL00002457 | APL_DEL00002459 | |
| PTX-0027 | Certified copy of Assignment between Akana et al. and Apple Inc. (02-05-2015) | APL_DEL00002460 | APL_DEL00002504 | |
| PTX-0028 | Certified copy of Patent Assignment Abstract of Title for U.S. Patent No. D882,563 | APL_DEL00002514 | APL_DEL00002516 | |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0029 | Certified copy of Assignment between Anderson et al. and Apple Inc. (2018-11-17) | APL_DEL00002517 | APL_DEL00002563 | |
| PTX-0030 | Certified copy of Patent Assignment Abstract of Title for U.S. Provisional Appl. No. 61/111,498 | APL_DEL00010325 | APL_DEL00010327 | |
| PTX-0031 | Certified copy of Assignment between Lin et al. and Apple Inc. (01-21-2009) | APL_DEL00010328 | APL_DEL00010335 | |
| PTX-0032 | Certified copy of Patent Assignment Abstract of Title for U.S. Provisional Appl. No. 62/044,974 | APL_DEL00010396 | APL_DEL00010399 | |
| PTX-0033 | Certified copy of Assignment between Rothkopf and Apple Inc. (10-15-2015) | APL_DEL00010400 | APL_DEL00010404 | |
| PTX-0034 | Certified copy of Assignment between Rothkopf and Apple Inc. (11-22-2019) | APL_DEL00010405 | APL_DEL00010411 | |
| PTX-0035 | Certified copy of Assignment between Ive and Apple Inc. (01-05-2020) | APL_DEL00010412 | APL_DEL00010418 | |
| PTX-0036 | Certified copy of Assignment between Hoenig and Apple Inc. (02-11-2020) | APL_DEL00010419 | APL_DEL00010425 | |
| PTX-0037 | Certified copy of Assignment between Zorkendorfer and Apple Inc. (02-11-2020) | APL_DEL00010426 | APL_DEL00010432 | |
| PTX-0038 | Certified copy of Patent Assignment Abstract of Title for U.S. Provisional Appl. No. 62/507,181 | APL_DEL00010559 | APL_DEL00010561 | |
| PTX-0039 | Certified copy of Assignment between Karunamuni et al. and Apple Inc. (02-28-2018) | APL_DEL00010562 | APL_DEL00010573 | |
| PTX-0040 | Certified copy of Patent Assignment Abstract of Title for U.S. Provisional Appl. No. 62/554,196 | APL_DEL00011020 | APL_DEL00011022 | |
| PTX-0041 | Certified copy of Assignment between Clavelle et al. and Apple Inc. (10-14-2017) | APL_DEL00011023 | APL_DEL00011032 | ID |
| PTX-0042 | Certified copy of Patent Assignment Abstract of Title for U.S. Provisional Appl. No. 62/644,886 | APL_DEL00011107 | APL_DEL00011109 | |
| PTX-0043 | Certified copy of Assignment between Clavelle et al. and Apple Inc. (05-10-2018) | APL_DEL00011110 | APL_DEL00011121 | |
| PTX-0044 | Certified copy of Assignment between Pandya et al. and Apple Inc. (10-11-2018) | APL_DEL00011122 | APL_DEL00011126 | |
| PTX-0045 | Certified copy of Patent Assignment Abstract of Title for U.S. Patent No. 10,466,889 | APL_DEL00011234 | APL_DEL00011236 | |
| PTX-0046 | Certified copy of Assignment between Tyler and Apple Inc. (02-28-2018) | APL_DEL00011237 | APL_DEL00011240 | |
| PTX-0047 | Certified copy of Patent Assignment Abstract of Title for U.S. Patent No. 10,599,101 | APL_DEL00011241 | APL_DEL00011244 | |
| PTX-0048 | Certified copy of Patent Assignment Abstract of Title for U.S. Patent No. 10,613,485 | APL_DEL00011245 | APL_DEL00011248 | |
| PTX-0049 | Certified copy of Patent Assignment Abstract of Title for U.S. Patent No. 10,620,591 | APL_DEL00011249 | APL_DEL00011252 | |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0050 | Certified copy of Patent Assignment Abstract of Title for U.S. Patent No. 10,627,783 | APL_DEL00011253 | APL_DEL00011256 | |
| PTX-0051 | Certified copy of Patent Assignment Abstract of Title for U.S. Patent No. 11,432,766 | APL_DEL00011257 | APL_DEL00011258 | |
| PTX-0052 | Certified copy of Assignment between Pandya et al. and Apple Inc. (08-29-2018) | APL_DEL00011260 | APL_DEL00011264 | |
| PTX-0053 | Certified copy of Assignment between Clavelle et al. and Apple Inc. (09-26-2018) | APL_DEL00011265 | APL_DEL00011276 | |
| PTX-0054 | Certified copy of Patent Assignment Abstract of Title for U.S. Patent No. 8,615,290 | APL_DEL00011277 | APL_DEL00011279 | |
| PTX-0055 | Certified copy of Assignment between Lin et al. and Apple Inc. (01-21-2009) | APL_DEL00011280 | APL_DEL00011287 | |
| PTX-0056 | ████████████ | APL_DEL00037757 | APL_DEL00037763 | |
| PTX-0057 | ████████████ | APL_DEL00037764 | APL_DEL00037771 | |
| PTX-0058 | ████████████ | APL_DEL00037755 | APL_DEL00037756 | |
| PTX-0059 | ████████████ | | | |
| PTX-0060 | ████████████ | | | |
| PTX-0061 | ████████████ | APL_DEL00037474 | APL_DEL00037498 | |
| PTX-0062 | ████████████ | APL_DEL00034347 | APL_DEL00034424 | |
| PTX-0063 | ████████████ | | | F |
| PTX-0064 | ████████████ | | | |
| PTX-0065 | ████████████ | | | UK |
| PTX-0066 | ████████████ | MASA03078747 | MASA03078787 | |
| PTX-0067 | INTENTIONALLY OMITTED | | | |
| PTX-0068 | INTENTIONALLY OMITTED | | | |
| PTX-0069 | INTENTIONALLY OMITTED | | | |
| PTX-0070 | INTENTIONALLY OMITTED | | | |
| PTX-0071 | INTENTIONALLY OMITTED | | | |
| PTX-0072 | INTENTIONALLY OMITTED | | | |
| PTX-0073 | INTENTIONALLY OMITTED | | | |
| PTX-0074 | ████████████ | MASAD03749526 | MASAD03749526 | 402; 403 |
| PTX-0075 | ████████████ | MASAD02992234 | MASAD02992240 | F; 402; 403 |
| PTX-0076 | ████████████ | MASITC_00908110 | MASITC_00908112 | |
| PTX-0077 | ████████████ | MASAD02463583 | MASAD02463584 | |
| PTX-0078 | ████████████ | | | |
| PTX-0079 | ████████████ | | | |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-0080 | | MASA00159627 | MASA00159627 | 402; 403 |
| PTX-0081 | | MASAD02865699 | MASAD02865699 | 402; 403 |
| PTX-0082 | | MASITC_01127176 | MASITC_01127177 | |
| PTX-0083 | | | | 402; 403 |
| PTX-0084 | | MASA03114330 | MASA03114331 | |
| PTX-0085 | | MASA03114332 | MASA03114336 | |
| PTX-0086 | | | | 402; 403 |
| PTX-0087 | | MASITC_01378907 | MASITC_01378908 | |
| PTX-0088 | | MASAD00814906 | MASAD00814908 | F |
| PTX-0089 | | MASAD00814909 | MASAD00814914 | |
| PTX-0090 | | MASA03186880 | MASA03186889 | F |
| PTX-0091 | | | | 402; 403 |
| PTX-0092 | | MASITC_01250598 | MASITC_01250598 | |
| PTX-0093 | | | | |
| PTX-0094 | | | | 402; 403 |
| PTX-0095 | | MASAD00012267 | MASAD00012267 | |
| PTX-0096 | | MASAD00006405 | MASAD00006405 | 402; 403 |
| PTX-0097 | | MASAD00014300 | MASAD00014300 | |
| PTX-0098 | INTENTIONALLY OMITTED | | | |
| PTX-0099 | INTENTIONALLY OMITTED | | | |
| PTX-0100 | | MASA00604826 | MASA00604827 | |
| PTX-0101 | | MASITC_01165811 | MASITC_01165813 | F |
| PTX-0102 | | | | F; 403; 403 |
| PTX-0103 | | MASAD02515977 | MASAD02515978 | F |
| PTX-0104 | | MASAD02515976 | MASAD02515976 | F; IC |
| PTX-0105 | | MASA01934098 | MASA01934098 | F |
| PTX-0106 | | MASA01934099 | MASA01934101 | F |
| PTX-0107 | | | | |
| PTX-0108 | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-0109 | | MASAD00227962 | MASAD00228016 | |
| PTX-0110 | | MASAD00985383 | MASAD00985387 | |
| PTX-0111 | | MASAD00253467 | MASAD00253478 | |
| PTX-0112 | INTENTIONALLY OMITTED | | | |
| PTX-0113 | Excerpt to an Interrogatory Response, Interrogatory 46 (09-25-2023) | | | F; H |
| PTX-0114 | Responses and Objections to Apple Inc.'s Notice of Deposition of Masimo Corporation, Sound United, LLC, and Cercacor Laboratories, Inc. Pursuant to Federal Rule of Civil Procedure 30 (B)(6) (09-26-2023) | | | F; H; 402, 403 |
| PTX-0115 | INTENTIONALLY OMITTED | | | |
| PTX-0116 | INTENTIONALLY OMITTED | | | |
| PTX-0117 | INTENTIONALLY OMITTED | | | |
| PTX-0118 | INTENTIONALLY OMITTED | | | |
| PTX-0119 | INTENTIONALLY OMITTED | | | |
| PTX-0120 | INTENTIONALLY OMITTED | | | |
| PTX-0121 | | MASAD01285463 | MASAD01285519 | F |
| PTX-0122 | | MASAD01186294 | MASAD01186295 | F |
| PTX-0123 | | MASAD02993349 | MASAD02993351 | F |
| PTX-0124 | | MASAD02160161 | MASAD02160162 | F |
| PTX-0125 | | MASAD02080045 | MASAD02080046 | F |
| PTX-0126 | | MASAD03959430 | MASAD03959432 | F |
| PTX-0127 | | MASAD02155668 | MASAD02155673 | F |
| PTX-0128 | | MASAD02154634 | MASAD02154635 | F |
| PTX-0129 | | MASAD03927899 | MASAD03927899 | F |
| PTX-0130 | | MASAD03086452 | MASAD03086452 | F |
| PTX-0131 | | MASAD03008276 | MASA03008278 | F |
| PTX-0132 | Reply Expert Report of Alan D. Ball on Masimo's Infringement of Apple's Asserted Design Patents (01-05-2024) | | | E |
| PTX-0133 | Resume Nicholas Barker | | | F |
| PTX-0134 | U.S. Patent No. 9,241,055 | | | 402; 403 |
| PTX-0135 | U.S. Patent No. D746,262 | | | 402; 403 |
| PTX-0136 | | MASITC_01218359 | MASITC_01218359 | F; H; 402; 403 |
| PTX-0137 | Apple Snags Patent for Embedded Heart Rate Monitor (https://web.archive.org/web/20140106041128/http://www.qmed.com/news/apple-snags-patent-embedded-heart-rate-monitor) | | | F; H; 402; 403 |

APPLE INC.
**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0138 | Plaintiff Apple INC.'s Fourth Set of Requests for Admission (NOS. 89-114) | | | F; H |
| PTX-0139 | | MASA03079922 | MASA03079922 | |
| PTX-0140 | | MASA03079923 | MASA03079936 | |
| PTX-0141 | | | | |
| PTX-0142 | | MASITC_01127131 | MASITC_01127131 | F; H; 402; 403 |
| PTX-0143 | | | | F; H; 402; 403 |
| PTX-0144 | | MASITC_01388367 | MASITC_01388368 | |
| PTX-0145 | | MASTIC_01388369 | MASTIC_01388384 | |
| PTX-0146 | | MASITC_01078226 | MASITC_01078283 | |
| PTX-0147 | | MASITC_01148548 | MASITC_01148548 | |
| PTX-0148 | | MASITC_01148549 | MASITC_01148550 | |
| PTX-0149 | | MASA00688648 | MASA00688650 | |
| PTX-0150 | | MASITC_01359966 | MASITC_01359966 | |
| PTX-0151 | | | | F |
| PTX-0152 | | | | 402; 403 |
| PTX-0153 | | MASA03475385 | MASA03475410 | |
| PTX-0154 | | MASA11266642 | MASA11266693 | |
| PTX-0155 | | MASA11270082 | MASA11270083 | |
| PTX-0156 | | MASA03474978 | MASA03474982 | |
| PTX-0157 | | MASA03583915 | MASA03583921 | |
| PTX-0158 | | MASAD00797976 | MASAD00797976 | |
| PTX-0159 | | MASAD02194368 | MASAD02194369 | F |
| PTX-0160 | | MASAD03749526 MASAD02992238 | MASAD03749526 MASAD02992240 | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-0161 | | MASAD02043467 | MASAD02043476 | |
| PTX-0162 | | MASAD03759189 | MASAD03759195 | F |
| PTX-0163 | | | | |
| PTX-0164 | | | | |
| PTX-0165 | | | | F |
| PTX-0166 | | APL-MAS_00230527 | APL-MAS_00230528 | F |
| PTX-0167 | | APL-MAS_00639005 | APL-MAS_00639011 | F |
| PTX-0168 | | APL-MAS_00972250 | APL-MAS_00972288 | F |
| PTX-0169 | | MASA03583102 | MASA03583103 | F |
| PTX-0170 | | MASA03582651 | MASA03582652 | F |
| PTX-0171 | | MASAD00638778 | MASAD00638778 | F |
| PTX-0172 | | MASA03582709 | MASA03582710 | F |
| PTX-0173 | | MASAD03064885 | MASAD03064886 | F |
| PTX-0174 | | MASA03583010 | MASA03583016 | F |
| PTX-0175 | | MASA03582989 | MASA03582992 | F |
| PTX-0176 | | MASAD03070496 | MASAD03070497 | F |
| PTX-0177 | | MASA03582958 | MASA03582962 | F |
| PTX-0178 | | MASA03583589 | MASA03583589 | F; 402; 403 |
| PTX-0179 | | MASAD00502155 | MASAD00502155 | F |
| PTX-0180 | | MASAD03740445 | MASAD03740449 | F |
| PTX-0181 | | MASAD01254444 | MASAD01254446 | F |
| PTX-0182 | | MASAD03759436 | MASAD03759445 | F |
| PTX-0183 | | MASAD00502087 | MASAD00502089 | F |
| PTX-0184 | | MASAD01248178 | MASAD01248182 | F |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

APPLE INC.
**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0185 | | PININFARINA0004262 | PININFARINA0004281 | |
| PTX-0186 | | PININFARINA0013668 | PININFARINA0013668 | F |
| PTX-0187 | | PININFARINA0000777 | PININFARINA0000788 | 402; 403 |
| PTX-0188 | | MASAD01001288 | MASAD01001289 | F; H; 402; 403 |
| PTX-0189 | | PININFARINA009264 | PININFARINA009278 | 402; 403 |
| PTX-0190 | | PININFARINA0000246 | PININFARINA0000248 | F; H |
| PTX-0191 | | PININFARINA0003460 | PININFARINA0003490 | |
| PTX-0192 | | PININFARINA0000391 | PININFARINA0000400 | F; H |
| PTX-0193 | | MASA02984613 | MASA02984800 | F; 402; 403 |
| PTX-0194 | | MASA00419270 | MASA00419270 | 402; 403 |
| PTX-0195 | | MASA00419271 | MASA00419289 | 402; 403 |
| PTX-0196 | | | | |
| PTX-0197 | | MASITC_01250508 | MASITC_01250508 | IC |
| PTX-0198 | | MASITC_01250511 | MASITC_01250511 | 402; 403 |
| PTX-0199 | | MASA03213188 | MASA03213189 | 402 |
| PTX-0200 | | MASITC_01126853 | MASITC_01126856 | |
| PTX-0201 | Webpage: Masimo W1 - Advanced Health Tracking Watch (www.masimopersonalhealth.com/products/masimo-w1) (Captured 09-27-2023) | | | |
| PTX-0202 | Webpage: Web Capture of Masimo video at 0:07 seconds (09-27-2023) (https://cdn.shopify.com/videos/c/vp/112c72b865c243ffadccc6ce352492e9/112c72b865c243ffadcc6ce35249e9.HD-1080p-7.2Mbps-15636006.mp4) | | | |
| PTX-0203 | | MASAD03440097 | MASAD03440100 | 402; 403 |
| PTX-0204 | | | | |
| PTX-0205 | | APL_DEL00089454 | APL_DEL00089463 | F |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0206 | | APL_DEL00095888 | APL_DEL00096059 | F; H |
| PTX-0207 | | APL-MAS_00591948 | APL-MAS_00591955 | F; H |
| PTX-0208 | | APL_DEL00090739 | APL_DEL00090763 | F; H |
| PTX-0209 | U.S. Patent No. 9,632,537 | | | |
| PTX-0210 | Photograph of Masimo W1 | | | |
| PTX-0211 | Photograph of Masimo W1 | | | |
| PTX-0212 | Photograph of Masimo W1 | | | |
| PTX-0213 | Reply Expert Report of Joel Delman (01-05-2024) | | | |
| PTX-0214 | Rebuttal Expert Report of Joel Delman (12-15-2023) | | | |
| PTX-0215 | Physical: Masimo W1 | | | UK |
| PTX-0216 | Fitbit - Fitbit Charge 5 User Manual, Version 1.8 (2023) | | | F; H; 402; 403 |
| PTX-0217 | Physical: Fitbit Charge 5 | | | UK; 402; 403 |
| PTX-0218 | Physical: Fitbit Charge 5 charger | | | UK; 402; 403 |
| PTX-0219 | Webpage: Fitbit Help Center - What is the Fitbit ECG app? (support.google.com/fitbit/answer/14236718#zippy=%2Cwhere-can-i-find-the fitbit-ecg-app) | | | F; H; 402; 403 |
| PTX-0220 | Webpage: Garmin Technology - Garmin ECG App (www.garmin.com/en-US/garmin-technology/health-science/ecg/ | | | F; H; 402; 403 |
| PTX-0221 | Webpage: Garmin Technology - Venu 2 Plus (www.garmin.com/en-US/p/730659/pn/010-02496-02) | | | F; H; 402; 403 |
| PTX-0222 | Physical: Garmin Venu 2 Plus | | | UK; 402; 403 |
| PTX-0223 | Physical: Garmin Venu 2 Plus charger | | | UK; 402; 403 |
| PTX-0224 | International Publication No. WO 2017/165532 (Paulke) | | | |
| PTX-0225 | Comparison chart between D'842 Patent and Prior Art References | | | 402, 403, E |
| PTX-0226 | Masimo v. Apple, PTAB Case No. IPR2023-00831, Declaration of Joel Delman (04-10-2023) | | | |
| PTX-0227 | Masimo v. Apple, PTAB Case No. IPR2023-00774, Declaration of Joel Delman (03-23-2023) | | | |
| PTX-0228 | U.S. Patent No. D557,338 (Delman) | | | 402; 403 |
| PTX-0229 | Webpage: Teachers Paradise - Learning Resources Radius Audio Learning System LER6910 | | | F; H |
| PTX-0230 | Amended Rebuttal Expert Report of Christian M. Dippon, Ph.D. on behalf of Apple Inc. (12-20-2023) | | | E |
| PTX-0231 | Document showing Docket Number, Patent Number, Title, and Client Contact | STERNE00000001 | STERNE00000001 | |
| PTX-0232 | | | | 402, 403; F; H |
| PTX-0233 | Notice of 30(b)(1) Deposition of Rick Fishel (08-31-2023) | | | 402, 403 |
| PTX-0234 | Rick Fishel LinkedIn | | | F; H |

APPLE INC.

**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-0235 | Rick Fishel LinkedIn - Experience | | | F; H |
| PTX-0236 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Video-Recorded Deposition of Rick Fishel (07-28-2022) | | | 402, 403, H, F |
| PTX-0237 | U.S. Patent No. 8,626,255 (Al-Ali) | MASA00057727 | MASA00057764 | |
| PTX-0238 | | MASA00439326 | MASA00439327 | F; H; 402; 403 |
| PTX-0239 | | MASA002759700 | MASA002759700 | F; H; 402; 403 |
| PTX-0240 | | MASA002759701 | MASA002759702 | F; H; 402; 403 |
| PTX-0241 | | | | 402; 403 |
| PTX-0242 | | | | |
| PTX-0243 | | | | |
| PTX-0244 | | | | |
| PTX-0245 | | | | |
| PTX-0246 | | | | |
| PTX-0247 | | | | |
| PTX-0248 | | MASA00573617 | MASA00573617 | F; H |
| PTX-0249 | | MASAD00438070 | MASAD00438076 | |
| PTX-0250 | | MASA00186101 | MASA00186120 | |
| PTX-0251 | | MASA00081231 | MASA00081272 | |
| PTX-0252 | | APL_DEL01571391 | APL_DEL01571396 | |
| PTX-0253 | | MASA002439916 | MASA002439929 | |
| PTX-0254 | | | | |
| PTX-0255 | | APL_DEL01378954 | APL_DEL01378956 | |
| PTX-0256 | | APL-MAS_00634347 | APL-MAS_00634348 | |
| PTX-0257 | | APL-MAS_00625926 | APL-MAS_00625927 | |
| PTX-0258 | | APL_DEL01428916 | APL_DEL01428917 | |
| PTX-0259 | | APL-MAS_00647879 | APL-MAS_00647881 | |
| PTX-0260 | | APL-MAS_00637532 | APL-MAS_00637541 | |
| PTX-0261 | | APL-MAS_01135120 | APL-MAS_01135122 | |

APPLE INC.

FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0262 | | APL-MAS_00653965 | APL-MAS_00653972 | |
| PTX-0263 | | APL DEL01534226 | APL DEL01534231 | |
| PTX-0264 | | APL_DEL01367285 | APL_DEL01367286 | |
| PTX-0265 | | APL-MAS_01808114 | APL-MAS_01808119 | |
| PTX-0266 | | APL-MAS_00499741 | APL-MAS_00499742 | |
| PTX-0267 | | APL_DEL01424966 | APL_DEL01424975 | |
| PTX-0268 | | APL-MAS_00652165 | APL-MAS_00652171 | |
| PTX-0269 | | APL DEL01521475 | APL DEL01521494 | |
| PTX-0270 | | APL DEL01902110 | APL DEL01902125 | |
| PTX-0271 | | APL_DEL01535192 | APL_DEL01535203 | |
| PTX-0272 | | APL_DEL01423109 | APL_DEL01423115 | |
| PTX-0273 | | APL DEL02419009 | APL DEL02419020 | |
| PTX-0274 | | APL_DEL01472712 | APL_DEL01472713 | |
| PTX-0275 | | | | |
| PTX-0276 | | | | |
| PTX-0277 | | APL_DEL02842414 | APL_DEL02842421 | F; H |
| PTX-0278 | | | | 402; F; H |
| PTX-0279 | | | | 402, 403; F; H |
| PTX-0280 | | | | F; H |
| PTX-0281 | | APL MAS ITC 00366722 | APL MAS ITC 00366754 | |
| PTX-0282 | | MASAD00017965 | MASAD00017996 | |
| PTX-0283 | | KMMASD_00104696 | KMMASD_00104731 | |
| PTX-0284 | | MASAD00018067 | MASAD00018098 | |
| PTX-0285 | | APL DEL00008353 | APL DEL00008426 | |
| PTX-0286 | | BROWNSTEIN000001 | BROWNSTEIN000001 | F; H |
| PTX-0287 | | | | F; H |
| PTX-0288 | | APL-MAS 00083085 | APL-MAS 00083104 | F; H |
| PTX-0289 | | APL-MAS 00083940 | APL-MAS 00083940 | F; H |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-0290 | INTENTIONALLY OMITTED | | | |
| PTX-0291 | INTENTIONALLY OMITTED | | | |
| PTX-0292 | INTENTIONALLY OMITTED | | | |
| PTX-0293 | INTENTIONALLY OMITTED | | | |
| PTX-0294 | INTENTIONALLY OMITTED | | | |
| PTX-0295 | INTENTIONALLY OMITTED | | | |
| PTX-0296 | INTENTIONALLY OMITTED | | | |
| PTX-0297 | INTENTIONALLY OMITTED | | | |
| PTX-0298 | INTENTIONALLY OMITTED | | | |
| PTX-0299 | INTENTIONALLY OMITTED | | | |
| PTX-0300 | | APL-MAS_00180353 | APL-MAS_00180355 | |
| PTX-0301 | | APL-MAS_00230191 | APL-MAS_00230195 | F; H |
| PTX-0302 | | APL-MAS_00249195 | APL-MAS_00249195 | |
| PTX-0303 | | APL-MAS_00230843 | APL-MAS_00230851 | F; H |
| PTX-0304 | | APL-MAS_00230910 | APL-MAS_00230910 | |
| PTX-0305 | | | | F; H |
| PTX-0306 | | MASA00377441 | MASA00377441 | |
| PTX-0307 | | MASA01152928 | MASA01152962 | |
| PTX-0308 | | MASAD00235560 | MASAD00235560 | |
| PTX-0309 | | MASAD00438203 | MASAD00438215 | |
| PTX-0310 | | MASAD00438219 | MASAD00438386 | |
| PTX-0311 | | | | E |
| PTX-0312 | | | | E |
| PTX-0313 | | | | |
| PTX-0314 | | | | |
| PTX-0315 | | | | |
| PTX-0316 | | | | E; 402; 403 |
| PTX-0317 | | | | |
| PTX-0318 | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-0319 | Isaacson Expert Report, Exhibit 8: Cross Tabulation Tables for the Materiality Survey | | | |
| PTX-0320 | Isaacson Expert Report, Exhibit 10: Cross Tabulation Tables for the Advertising Communications Survey | | | |
| PTX-0321 | Diamond - Control Foundations: Rationales and Approaches (Excerpt) (2022) | | | 106; 402; 403; F; H |
| PTX-0322 | Doud - Mobvoi TicWatch GTH Pro Hands-on Review: Monitor the Plumbing (03-09-2022) | | | F, H; 402; 403 |
| PTX-0323 | Halliday -Mobvoi Ticwatch GTH Pro review: An Apple alternative with a worse screen and a better price (04-21-2022) | | | F, H; 402; 403 |
| PTX-0324 | Table Showing Isaacson Assocation Survey Images and Unobscured Images of the Masimo W1 and Apple Watch | | | |
| PTX-0325 | Physical: Masimo W1 Watch (retained by counsel) | | | UK |
| PTX-0326 | Physical: Apple Watch Series 4 (retained by counsel) | | | UK |
| PTX-0327 | Physical: Masimo W1 Charger (retained by counsel) | | | UK |
| PTX-0328 | INTENTIONALLY OMITTED | | | |
| PTX-0329 | INTENTIONALLY OMITTED | | | |
| PTX-0330 | INTENTIONALLY OMITTED | | | |
| PTX-0331 | INTENTIONALLY OMITTED | | | |
| PTX-0332 | INTENTIONALLY OMITTED | | | |
| PTX-0333 | INTENTIONALLY OMITTED | | | |
| PTX-0334 | U.S. Patent No. D359,546 (Savage) | APL-MAS 02068308 | APL-MAS 02068312 | 402; 403 |
| PTX-0335 | Webpage: Knobbe Martens - Jarom D. Kesler Overview (https://www.knobbe.com/attorneys/jarom-kesler) | | | 402; 403; H; F |
| PTX-0336 | | | | 402, 403; F; H |
| PTX-0337 | | | | 402, 403; F; H |
| PTX-0338 | | MASITC_00454376 | MASITC_00454388 | 402; 403 |
| PTX-0339 | | MASAD03439319 | MASAD03439320 | 402; 403 |
| PTX-0340 | | MASAD03712845 | MASAD03712845 | 402; 403 |
| PTX-0341 | | MASITC_01132065 | MASITC_01132069 | 402, 403, ID, F, H |
| PTX-0342 | | MASAD03715284 | MASAD03715289 | 402; 403 |
| PTX-0343 | | MASAD02463376 | MASAD02463376 | 402; 403 |
| PTX-0344 | | MASAD00006925 | MASAD00006948 | |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-0345 | INTENTIONALLY OMITTED | | | |
| PTX-0346 | | MASITC_01148528 | MASITC_01148530 | |
| PTX-0347 | Complaint for Patent Infringement (-1378) (10-20-2022) | | | 402, 403, F; H |
| PTX-0348 | | MASAD02879830 | MASAD02879832 | |
| PTX-0349 | | APL_DEL00002374 | APL_DEL00002380 | |
| PTX-0350 | | | | |
| PTX-0351 | | MASAD03849398 | MASAD03849398 | 106 |
| PTX-0352 | | MASITC_01128316 | MASITC_01128316 | |
| PTX-0353 | | MASA00678787 | MASA00678798 | 402, 403 |
| PTX-0354 | | MASITC_01147258 | MASITC_01147273 | |
| PTX-0355 | | MASITC_01226958 | MASITC_01226958 | |
| PTX-0356 | | MASAD00904699 | MASAD00904858 | |
| PTX-0357 | | MASAD00899339 | MASAD00899341 | |
| PTX-0358 | | MASAD02496984 | MASAD02496984 | 106 |
| PTX-0359 | | MASAD00043982 | MASAD00043983 | |
| PTX-0360 | | MASAD03164869 | MASAD03164902 | |
| PTX-0361 | | MASAD01000960 | MASAD01000963 | 402; 403 |
| PTX-0362 | | MASAD03308515 | MASAD03308515 | 402, 403 |
| PTX-0363 | | MASAD03730518 | MASAD03730518 | 402, 403 |
| PTX-0364 | | MASAD02884676 | MASAD02884676 | 402, 403 |
| PTX-0365 | | MASAD00034786 | MASAD00034918 | |
| PTX-0366 | | MASAD00034172 | MASAD00034231 | |
| PTX-0367 | | MASA01114929 | MASA01114930 | |
| PTX-0368 | | | | 402, 403 |

APPLE INS.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0369 | Photograph: Apple AirPods | | | 402, 403 |
| PTX-0370 | Photograph of Masimo and Apple Product Comparisons | | | 402, 403 |
| PTX-0371 | Photograph of Masimo and Apple Product Comparisons | | | 402, 403 |
| PTX-0372 | Photograph of Masimo and Apple Product Comparisons | | | 402, 403 |
| PTX-0373 | Webpage: Sound United Enters into Agreement to Be Acquired by Masimo Corporation (02-15-2022) (www.soundunited.com/news/sound-united-enters-into-agreement-to-be-acquired-by-masimo-corporation) | | | |
| PTX-0374 | Webpage: Masimo stock falls as The Street ponders $1B Sound United acquisition (02-16-2022) (www.massdevice.com/masimo-stock-falls-as-the-street-ponders-1b-sound-united-acquisition/) | | | 402, 403, H, F |
| PTX-0375 | Webpage: Koffey's Politan takes 9% stake in Masimo, to push for change (08-16-2022) (www.reuters.com/business/healthcare-pharmaceuticals/activist-investor-politan-reports-84-stake-masimo-corp-2022-08-16/) | | | 402, 403, H, F |
| PTX-0376 | | MASAD01094513 | MASAD01094514 | 402, 403 |
| PTX-0377 | | | | 402, 403, H, F |
| PTX-0378 | | | | 402, 403, H, F |
| PTX-0379 | | MASAD01059128 | MASAD01059130 | 402; 403 |
| PTX-0380 | | MASAD01339520 | MASAD01339521 | 402; 403 |
| PTX-0381 | | MASAD01339522 | MASAD01339556 | 402, 403, H |
| PTX-0382 | | MASAD01127592 | MASAD01127594 | 402, 403 |
| PTX-0383 | | MASAD01057333 | MASAD01057341 | 402, 403 |
| PTX-0384 | | | | |
| PTX-0385 | | | | |
| PTX-0386 | | MASA002737666 | MASA002737666 | |
| PTX-0387 | | MASA002737665 | MASA002737665 | |
| PTX-0388 | | MASITC  00503412 | MASITC  00503413 | 402; 403 |
| PTX-0389 | | MASA03198084 | MASA03198088 | |
| PTX-0390 | | MASAD00831422 | MASAD00831422 | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

APPLE INC.

FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-0391 | | MASA03103622 | MASA03103624 | |
| PTX-0392 | U.S. Patent No. 11,234,602 (Kinast) | | | 402; 403 |
| PTX-0393 | Physical: Masimo W1 Watch | | | ID |
| PTX-0394 | | MASAD00694308 | MASAD00694308 | 106 |
| PTX-0395 | | MASAD00694352 | MASAD00694358 | 402; 403 |
| PTX-0396 | | MASAD00694327 | MASAD00694338 | 402; 403 |
| PTX-0397 | | | | |
| PTX-0398 | | MASAD00727847 | MASAD00727855 | |
| PTX-0399 | | MASA11356021 | MASA11356021 | |
| PTX-0400 | | MASA03583509 | MASA03583510 | F; 402; 403 |
| PTX-0401 | | MASAD03414233 | MASAD03414234 | 402; 403 |
| PTX-0402 | | | | F; H; 402; 403 |
| PTX-0403 | | MASAD00639822 | MASAD00639824 | F; H |
| PTX-0404 | | MASAD02421722 | MASAD02421723 | F; H |
| PTX-0405 | | MASAD03593395 | MASAD03593395 | 402; 403 |
| PTX-0406 | | MASA03008870 | MASA03008870 | F; H |
| PTX-0407 | | MASA03007380 | MASA03007381 | |
| PTX-0408 | | MASITC_01225674 | MASITC_01225674 | F; H; 402; 403 |
| PTX-0409 | | MASA11250345 | MASA11250355 | |
| PTX-0410 | | MASA11251252 | MASA11251253 | F |
| PTX-0411 | | MASITC_01253789 | MASITC_01253790 | |
| PTX-0412 | | MASITC_01147256 | MASITC_01147274 | |
| PTX-0413 | | MASITC_01254226 | MASITC_01254227 | 402; 403 |
| PTX-0414 | | MASA02123686 | MASA02123885 | |
| PTX-0415 | | MASAD00489961 | MASAD00489985 | |
| PTX-0416 | | MASA11356102 | MASA11356102 | F |

APPLE INC.

FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0417 | | MASAD00982531 | MASAD00982548 | 402; 403 |
| PTX-0418 | | MASAD00745176 | MASAD00745180 | |
| PTX-0419 | | MASA03583571 | MASA03583574 | |
| PTX-0420 | | MASA11250896 | MASA11250907 | |
| PTX-0421 | | MASAD00678122 | MASAD00678123 | F |
| PTX-0422 | | MASA03472536 | MASA03472542 | |
| PTX-0423 | | MASA03475033 | MASA03475034 | |
| PTX-0424 | | MASA03476083 | MASA03476084 | |
| PTX-0425 | | MASAD03724291 | MASAD03724293 | |
| PTX-0426 | | MASAD00677704 | MASAD00677704 | F; 402; 403 |
| PTX-0427 | | MASAD00725202 | MASAD00725300 | |
| PTX-0428 | | MASA03104643 | MASA03104663 | F |
| PTX-0429 | | MASAD00721231 | MASAD00721234 | F |
| PTX-0430 | | MASAD03583084 | MASAD03583086 | |
| PTX-0431 | | MASAD00502077 | MASAD00502077 | |
| PTX-0432 | | MASAD01386138 | MASAD01386162 | |
| PTX-0433 | | MASAD00502147 | MASAD00502152 | |
| PTX-0434 | | MASAD01386003 | MASAD01386036 | |
| PTX-0435 | | MASAD03428005 | MASAD03428005 | F; 402; 403 |
| PTX-0436 | | MASITC 01254596 | MASITC 01254596 | 402; 403 |
| PTX-0437 | | MASAD00035370 | MASAD00035429 | F; 402; 403 |
| PTX-0438 | | MASAD00035619 | MASAD00035715 | F; 402; 403 |
| PTX-0439 | | MASAD00465562 | MASAD00465564 | F; 402; 403 |
| PTX-0440 | | MASAD02646500 | MASAD02646500 | F; 402; 403 |
| PTX-0441 | | | | F |
| PTX-0442 | INTENTIONALLY OMITTED | | | |
| PTX-0443 | INTENTIONALLY OMITTED | | | |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0444 | | MASA03109106 | MASA03109109 | |
| PTX-0445 | | MASAD03073193 | MASAD03073194 | |
| PTX-0446 | | | | |
| PTX-0447 | | MASAD00896440 | MASAD00896444 | F |
| PTX-0448 | | | | F |
| PTX-0449 | | MASAD02687957 | MASAD02687973 | F |
| PTX-0450 | | MASITC_1078228 | MASITC_1078283 | |
| PTX-0451 | | MASITC_01126859 | MASITC_01126867 | |
| PTX-0452 | | MASA00688648 | MASA00688650 | |
| PTX-0453 | | MASA03164869 | MASA03164902 | |
| PTX-0454 | | MASA03167004 | MASA03167058 | 402; 403 |
| PTX-0455 | | MASA11250972 | MASA11250974 | 402; 403 |
| PTX-0456 | | MASAD02868581 | MASAD02868582 | 402; 403 |
| PTX-0457 | | MASAD02885210 | MASAD02885211 | 402; 403 |
| PTX-0458 | | MASAD03730975 | MASAD03730977 | 402; 403 |
| PTX-0459 | | MASA03078900 | MASA03078901 | F |
| PTX-0460 | | | | |
| PTX-0461 | | | | |
| PTX-0462 | | | | |
| PTX-0463 | | | | |
| PTX-0464 | | | | |
| PTX-0465 | | | | |
| PTX-0466 | | | | F, H; 402; 403 |
| PTX-0467 | | | | 402; 403 |
| PTX-0468 | | | | E |
| PTX-0469 | Opening Expert Report of Joseph Matal (11-22-2023) | | | E; 402; 403 |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0470 | Rebuttal Expert Report of Joseph Matal (12-15-2023) | | | E |
| PTX-0471 | Tom McClenahan LinkedIn | | | F |
| PTX-0472 | U.S. Application No. 15/880,071 Address and Attorney/Agent Information | | | 402; 403 |
| PTX-0473 | U.S. Application No. 16/791,955 Address and Attorney/Agent Information | | | 402; 403 |
| PTX-0474 | U.S. Application No. 16/791,963 Address and Attorney/Agent Information | | | 402; 403 |
| PTX-0475 | INTENTIONALLY OMITTED | | | |
| PTX-0476 | | MASA002745867 | MASA002745867 | F; 402; 403 |
| PTX-0477 | | MASA03474641 | MASA03474646 | |
| PTX-0478 | | MASAD03849353 | MASAD03849354 | |
| PTX-0479 | | | | 402, 403, F, H |
| PTX-0480 | | | | 402, 403, F, H |
| PTX-0481 | | MASAD00234421 | MASAD00234421 | F; 402; 403 |
| PTX-0482 | | MASAD00234422 | MASAD00234422 | F; 402; 403 |
| PTX-0483 | | MASAD00234465 | MASAD00234465 | F; 402; 403 |
| PTX-0484 | | MASAD00234464 | MASAD00234464 | F; 402; 403 |
| PTX-0485 | | | | 402, 403, F, H |
| PTX-0486 | | MASAD01983038 | MASAD01983059 | F |
| PTX-0487 | | MASAD02452431 | MASAD02452433 | F |
| PTX-0488 | | MASAD00725302 | MASAD00725361 | |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0489 | | MASAD00681585 | MASAD00681587 | |
| PTX-0490 | | MASAD04143010 | MASAD04143021 | F |
| PTX-0491 | | MASAD00016542 | MASAD00016561 | F |
| PTX-0492 | | MASAD04143037 | MASAD04143054 | F |
| PTX-0493 | | MASAD04142991 | MASAD04143009 | F |
| PTX-0494 | | | | |
| PTX-0495 | | MASAD01984659 | MASAD01984660 | |
| PTX-0496 | | | | |
| PTX-0497 | | MASA02278117 | MASA02278117 | F; 402; 403 |
| PTX-0498 | | MASA02278118 | MASA02278128 | H, F; 402; 403 |
| PTX-0499 | | MASITC_01159778 MASA11156343 | MASITC_01159778 MASA11156343 | F; 402; 403 |
| PTX-0500 | | MASITC_01159777 MASA11156344 | MASITC_01159778 MASA11156345 | H, F; 402; 403 |
| PTX-0501 | | | | |
| PTX-0502 | | | | |
| PTX-0503 | | | | F |
| PTX-0504 | Image of a product (MASITC_P_058) (back) | MASITC_01077023 MASA11073596 | MASITC_01077023 MASA11073596 | |
| PTX-0505 | Image of a product (MASITC_P_058) (front) | MASITC_01077022 MASA11073595 | MASITC_01077022 MASA11073595 | |
| PTX-0506 | Webpage: Masimo Sensor Module (https://www.masimo.com/search/?q="Masimo+Sensor+Module") | | | F |
| PTX-0507 | Webpage: Sensor Module (https://www.masimo.com/search/?q=Sensor+Module) | | | F |

APPLE INC.
**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0508 | | | | F |
| PTX-0509 | | MASAD00690172 | MASAD00690178 | F |
| PTX-0510 | Letter from J. Shih to S. Penubarthi re K232512 (11-17-2023) | | | |
| PTX-0511 | Letter from J. Shih to D. Xavier re K201456 (10-05-2021) | | | F, H, 402, 403 |
| PTX-0512 | Webpage: Why The Chips Are Down: Navigating the Global Chip Shortages and Beyond (https://www.jabil.com/blog/global-chip-shortages.html) | | | F, H, 402, 403 |
| PTX-0513 | Webpage: TSMC Says a Shortage of Commodity Chips Is Disrupting Trillion-Dollar Industries (https://www.tomshardware.com/news/tsmc-shortage-of-commodity-chips-disrupt-trillion-dollar-industries) | | | F, H, 402, 403 |
| PTX-0514 | Video | MASAD04143078 | MASAD04143078 | F |
| PTX-0515 | | | | F; 402; 403 |
| PTX-0516 | | | | 402, 403, F, H |
| PTX-0517 | | | | |
| PTX-0518 | | | | 402, 403, F, H |
| PTX-0519 | | | | F |
| PTX-0520 | | MASITC_01385131 MASA11381270 | MASITC_01385133 MASA11381272 | |
| PTX-0521 | | MASAD00866046 | MASAD00866047 | F |
| PTX-0522 | | MASAD00438082 | MASAD00438084 | |
| PTX-0523 | | MASAD00430290 | MASAD00430352 | |
| PTX-0524 | | MASITC_01159868 MASA11156435 | MASITC_01159868 MASA11156435 | |
| PTX-0525 | | MASITC_01159869 MASA11156438 | MASITC_01159870 MASA11156437 | |
| PTX-0526 | | MASA00592101 | MASA00592101 | |
| PTX-0527 | | MASITC_00169027 MASA10168991 | MASITC_00169078 MASA10169042 | |
| PTX-0528 | | | | 402, 403, E |
| PTX-0529 | | | | |
| PTX-0530 | | | | |
| PTX-0531 | | | | 402, 403 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0532 | Order Granting In Part Plaintiff's Motion To Strike The New And Untimely Non-infringement Opinions Of Alan L. Oslan (10-05-2021) | | | 402, 403 |
| PTX-0533 | Opening Expert Report of Alan L. Oslan On Invalidity Of. U.S. Patent NO. 10,076,257 And U.S. Patent NO. 10,987,054 almost any (11-22-2023) | | | |
| PTX-0534 | Rebuttal Expert Report of Alan L. Oslan on Noninfringment of U.S. Patent No. 10,076,257 and U.S. Patent No. 10,987,054 (12-15-2023) | | | |
| PTX-0535 | Image of a watch | | | |
| PTX-0536 | Declaration Of Alan L. Oslan In Support Of Defendants' Responsive Claim Construction Brief (08-10-2023) | | | |
| PTX-0537 | Appendix D-1 Non-Infringement Claim Chart for U.S. Patent No. 10,987,054 | | | |
| PTX-0538 | | MASAD00053444 | MASAD00053444 | |
| PTX-0539 | | | | H, F |
| PTX-0540 | | | | |
| PTX-0541 | | | | |
| PTX-0542 | | | | 402; 403; F; H; A |
| PTX-0543 | | | | 402; 403; F; H; A |
| PTX-0544 | | MASA00104216 | MASA00104220 | |
| PTX-0545 | | | | |
| PTX-0546 | | MASA03271342 | MASA03271355 | |
| PTX-0547 | | MASA002701068 | MASA002701134 | F; 402; 403 |
| PTX-0548 | | MASA01802042 | MASA01802062 | F |
| PTX-0549 | | | | |
| PTX-0550 | | APL_DEL03853320 | APL_DEL03853324 | |
| PTX-0551 | | MASAD02992806 | MASAD02992808 | F; 402; 403 |
| PTX-0552 | | MASA00590052 | MASA00590080 | F; 402; 403 |
| PTX-0553 | | MASA0224990 | MASA02247002 | F; 402; 403 |
| PTX-0554 | | MASITC_01147102 MASA11143669 | MASITC_01147106 MASA11143673 | F; 402; 403 |
| PTX-0555 | | MASA03136151 | MASA03136152 | F; 402; 403 |
| PTX-0556 | | MASA002494713 | MASA002494728 | F; 402; 403 |
| PTX-0557 | | MASAD01248094 | MASAD01248102 | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0558 | Expert Rebuttal Report Of Marco Perez, M.D. (12-15-2023) | | | E |
| PTX-0559 | | MASAD00985191 | MASAD00985290 | |
| PTX-0560 | | | | E |
| PTX-0561 | | APL-MAS_01875507 | APL-MAS_01875513 | H, F |
| PTX-0562 | | | | |
| PTX-0563 | | | | |
| PTX-0564 | | MASAD02472588 | MASAD02472590 | F |
| PTX-0565 | | MASA03100681 | MASA03100682 | |
| PTX-0566 | | MASITC 00620761 | MASITC 00620762 | |
| PTX-0567 | | MASITC_01374109/MASA11370248 | MASITC_01374110/MASA11370249 | |
| PTX-0568 | | MASAD00012161 | MASAD00012161 | |
| PTX-0569 | | MASAD00237000 | MASAD00237000 | |
| PTX-0570 | | MASA03073980 | MASA03073982 | H, F |
| PTX-0571 | | | | |
| PTX-0572 | | | | |
| PTX-0573 | | | | |
| PTX-0574 | | | | |
| PTX-0575 | | MASA03073896 | MASA03073898 | |
| PTX-0576 | | MASA03084550 | MASA03084551 | |
| PTX-0577 | | MASITC_01289569 MASA11286127 | MASITC_01289570 MASA11286128 | |
| PTX-0578 | | MASAD00692066 | MASAD00692071 | |
| PTX-0579 | | MASAD01015779 | MASAD01015786 | |
| PTX-0580 | | MASA03081057 | MASA03081058 | |
| PTX-0581 | | MASAD00681573 | MASAD00681578 | |
| PTX-0582 | | MASAD03738082 | MASAD03738083 | |
| PTX-0583 | | MASAD00681579 | MASAD00681584 | F |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0584 | | MASAD03724512 | MASAD03724512 | |
| PTX-0585 | | MASAD01020990 | MASAD01020994 | |
| PTX-0586 | | MASAD02876238 | MASAD02876239 | F |
| PTX-0587 | | | | |
| PTX-0588 | | MASAD00716843 | MASAD00716851 | F; 402; 403 |
| PTX-0589 | | MASAD00639370 | MASAD00639483 | |
| PTX-0590 | | MASITC_01132950 MASA11129519 | MASITC_01132952 MASA11129521 | F |
| PTX-0591 | | MASITC_01376070 MASA11372209 | MASITC_01376072 MASA11372211 | F |
| PTX-0592 | | MASAD02894782 | MASAD02894788 | 402; 403 |
| PTX-0593 | | MASAD02894947 | MASAD02894948 | F |
| PTX-0594 | | MASAD02890954 | MASAD02890955 | F |
| PTX-0595 | | MASAD01025466 | MASAD01025466 | F |
| PTX-0596 | | | | |
| PTX-0597 | | | | |
| PTX-0598 | | | | 402; 403 |
| PTX-0599 | | | | |
| PTX-0600 | | | | |
| PTX-0601 | | | | |
| PTX-0602 | | | | |
| PTX-0603 | | PL_DEL01466431 | APL_DEL01466433 | |
| PTX-0604 | | PL_DEL01470432 | APL_DEL01470441 | |
| PTX-0605 | | PL-MAS_00976389 | APL-MAS_00976397 | |
| PTX-0606 | | PL-MAS_00671609 | APL-MAS_00671611 | |
| PTX-0607 | | PL-MAS_00273328 | APL-MAS_00273345 | |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0608 | | APL_DEL01468322 | APL_DEL01468326 | |
| PTX-0609 | | APL_MAS_ITC_01191634 | APL_MAS_ITC_01191636 | |
| PTX-0610 | | APL_DEL01470664 | APL_DEL01470670 | |
| PTX-0611 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Certified copy of Reporter's Transcript of Proceedings, Jury Trial, Day 11, Volume I (04-19-2023) | | | 402, 403, H, F |
| PTX-0612 | INTENTIONALLY OMITTED | | | |
| PTX-0613 | INTENTIONALLY OMITTED | | | |
| PTX-0614 | INTENTIONALLY OMITTED | | | |
| PTX-0615 | INTENTIONALLY OMITTED | | | |
| PTX-0616 | Stephen Scruggs LinkedIn | | | |
| PTX-0617 | INTENTIONALLY OMITTED | | | |
| PTX-0618 | INTENTIONALLY OMITTED | | | |
| PTX-0619 | | MASAD00043943 | MASAD00044204 | 402; 403 |
| PTX-0620 | | MASAD00968035 | MASAD00968035 | |
| PTX-0621 | | MASA00159626 | MASA00159626 | UK |
| PTX-0622 | | | | 402; 403 |
| PTX-0623 | | MASAD03461554 | MASAD03461554 | |
| PTX-0624 | | MASAD00816062 | MASAD00816085 | |
| PTX-0625 | | MASAD00650278 | MASAD00650322 | |
| PTX-0626 | INTENTIONALLY OMITTED | | | |
| PTX-0627 | INTENTIONALLY OMITTED | | | |
| PTX-0628 | INTENTIONALLY OMITTED | | | |
| PTX-0629 | | ASAD00995548 | MASAD00995548 | 106 |
| PTX-0630 | | ASAD00995550 | MASAD00995550 | |
| PTX-0631 | | ASAD00995551 | MASAD00995551 | |
| PTX-0632 | | ASAD00051056 | MASAD00051059 | |
| PTX-0633 | | ASAD00500463 | MASAD00500478 | 402; 403 |
| PTX-0634 | | ASAD00500463 | MASAD00500478 | 402; 403 |
| PTX-0635 | | ASAD00053277 | MASAD00053280 | |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-0636 | | | | |
| PTX-0637 | | | | |
| PTX-0638 | | | | |
| PTX-0639 | | MASAD00006405 | MASAD00006405 | |
| PTX-0640 | | MASAD00081725 | MASAD00081742 | |
| PTX-0641 | | MASAD00069492 | MASAD00069504 | |
| PTX-0642 | | MASAD00016182 | MASAD00016184 | |
| PTX-0643 | | MASAD00014301 | MASAD00014301 | |
| PTX-0644 | | MASAD00014301 | MASAD00014301 | |
| PTX-0645 | | MASAD00071298 | MASAD00071298 | |
| PTX-0646 | | MASAD00071298 | MASAD00071298 | |
| PTX-0647 | | MASAD00112870 | MASAD00112870 | |
| PTX-0648 | | | | |
| PTX-0649 | | MASITC_01126796 | MASITC_01126797 | |
| PTX-0650 | | MASA03006137 | MASA03006137 | UK; 402; 403 |
| PTX-0651 | | MASAD01031628 | MASAD01031629 | |
| PTX-0652 | | MASAD01031630 | MASAD01031649 | |
| PTX-0653 | | MASAD01969654 | MASAD01969656 | |
| PTX-0654 | | | | |
| PTX-0655 | | MASA03074109 | MASA03074114 | |
| PTX-0656 | Apple Inc. Subpoena to Harnik Shukla (08-22-2023) | | | 402, 403, H, F |
| PTX-0657 | Webpage: Knobbe Martens - Harnik Shukla (www.knobbe.com/attorneys/harnik-shukla) | | | 402, 403, H, F |
| PTX-0658 | Certified copy of File History of U.S. Patent No. 10,736,507 | MASAD00022148 | MASAD00022401 | |
| PTX-0659 | Mendselson - A Wearable Reflectance Pulse Oximeter for Remote Physiological Monitoring, Proceedings of the 28th IEEE (2006) | APL-MAS_00031387 | APL-MAS_00031390 | H, F |
| PTX-0660 | INTENTIONALLY OMITTED | | | |
| PTX-0661 | INTENTIONALLY OMITTED | | | |
| PTX-0662 | INTENTIONALLY OMITTED | | | |
| PTX-0663 | INTENTIONALLY OMITTED | | | |
| PTX-0664 | INTENTIONALLY OMITTED | | | |
| PTX-0665 | INTENTIONALLY OMITTED | | | |
| PTX-0666 | INTENTIONALLY OMITTED | | | |

APPLE INC.

**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0667 | INTENTIONALLY OMITTED | | | |
| PTX-0668 | INTENTIONALLY OMITTED | | | |
| PTX-0669 | INTENTIONALLY OMITTED | | | |
| PTX-0670 | INTENTIONALLY OMITTED | | | |
| PTX-0671 | Opening Expert Report of Robert L. Stoll (11-22-2023) | | | |
| PTX-0672 | Rebuttal Expert Report of Robert L. Stoll (12-15-2023) | | | |
| PTX-0673 | Reply Expert Report of Robert L. Stoll (01-05-2024) | | | |
| PTX-0674 | | PL-MAS_00587611 | APL-MAS_00587614 | F |
| PTX-0675 | | | | |
| PTX-0676 | | ASITC_01146962 | MASITC_01146964 | F; 402; 403 |
| PTX-0677 | | ASITC_01146569 | MASITC_01146572 | F; 402; 403 |
| PTX-0678 | | ASITC_01146562 | MASITC_01146568 | F; 402; 403 |
| PTX-0679 | | | | E |
| PTX-0680 | | | | E |
| PTX-0681 | | | | E |
| PTX-0682 | | | | F; 402; 403 |
| PTX-0683 | | ASAD00438090 | MASAD00438202 | F |
| PTX-0684 | | ASITC_01160218 | MASITC_01160218 | F; 402; 403 |
| PTX-0685 | | ASITC_01160331 | MASITC_01160331 | F; 402; 404 |
| PTX-0686 | | ASITC_01392812 | MASITC_01392816 | F; 402; 405 |
| PTX-0687 | | ASAD00255648 | MASAD00255651 | F; 402; 406 |
| PTX-0688 | | ASA002487346 | MASA002487353 | F; 402; 407 |
| PTX-0689 | | ASA00850374 | MASA00850391 | F; 402; 408 |
| PTX-0690 | | ASAD00316776 | MASAD00316778 | F; 402; 409 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0691 | Premarket Notification, Special 510(k): Change to an Existing Device, Masimo SET uSpO2 Pulse Oximetry Cable (K121914) (10-11-2012) | MASA01185697 | MASA01186081 | F; 402; 410 |
| PTX-0692 | Letter from M. Thomlinson to the United States Food and Drug Administration re Response to FDA's Request for Additional Information Letter dated December 11, 2012 (06-03-2013) | MASA03507438 | MASA03507742 | F; 402; 411 |
| PTX-0693 | | MASITC_01137812 | MASITC_01137813 | F; 402; 412 |
| PTX-0694 | | MASAD00003695 | MASAD00003935 | |
| PTX-0695 | | MASAD02400394 | MASAD02400395 | |
| PTX-0696 | | MASAD00727828 | MASAD00727842 | |
| PTX-0697 | | MASAD00769088 | MASAD00769091 | F |
| PTX-0698 | | MASAD00640895 | MASAD00641070 | |
| PTX-0699 | | | | E |
| PTX-0700 | | | | F |
| PTX-0701 | | MASA00399471 | MASA00399474 | F |
| PTX-0702 | | MASA03099950 | MASA03099950 | |
| PTX-0703 | | MASAD03896100 | MASAD03896100 | 402; 403 |
| PTX-0704 | | MASITC_01078284 | MASITC_01078284 | F |
| PTX-0705 | | MASAD03641515 | MASAD03641516 | F |
| PTX-0706 | | MASAD00608602 | MASAD00608609 | F; 402; 403; H |
| PTX-0707 | | MASAD03054993 | MASAD03054995 | 402; 403 |
| PTX-0708 | | MASAD04057901 | MASAD04057901 | F |
| PTX-0709 | | MASAD02143058 | MASAD02143059 | F |
| PTX-0710 | | MASAD03001634 | MASAD03001635 | F; 402; 403 |
| PTX-0711 | | MASAD02046661 | MASAD02046663 | F; 402; 403 |
| PTX-0712 | | MASAD00237018 | MASAD00237019 | |
| PTX-0713 | | MASAD00237020 | MASAD00237021 | |
| PTX-0714 | | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0715 | | ASA03206438 | MASA03206451 | F |
| PTX-0716 | | ASAD03204960 | MASAD03204969 | |
| PTX-0717 | | ASAD00040198 | MASAD00040302 | F |
| PTX-0718 | | ASAD00007358 | MASAD00007358 | |
| PTX-0719 | | ASAD00007358 | MASAD00007358 | |
| PTX-0720 | | ASAD00014028 | MASAD00014032 | |
| PTX-0721 | | ASAD02013548 | MASAD02013552 | F |
| PTX-0722 | | ASAD03856963 | MASAD03856967 | F |
| PTX-0723 | | ASAD03747372 | MASAD03747373 | |
| PTX-0724 | | ASAD02916608 | MASAD02916622 | F |
| PTX-0725 | | | | F |
| PTX-0726 | | ASAD02153362 | MASAD02153362 | |
| PTX-0727 | | ASAD00253917 | MASAD00253921 | |
| PTX-0728 | | ASAD00225655 | MASAD00225686 | |
| PTX-0729 | | ASAD00253427 | MASAD00253429 | |
| PTX-0730 | | ASAD00225802 | MASAD00225808 | |
| PTX-0731 | | ASAD00237745 | MASAD00237760 | |
| PTX-0732 | | ASAD00221078 | MASAD00221097 | |
| PTX-0733 | | ASAD01064262 | MASAD01064265 | F |
| PTX-0734 | | ASAD01982959 | MASAD01982960 | F |
| PTX-0735 | | ASAD03761171 | MASAD03761171 | F |
| PTX-0736 | | ASAD03761172 | MASAD03761172 | F |
| PTX-0737 | | ASAD00253466 | MASAD00253466 | F |
| PTX-0738 | | | | F, H |
| PTX-0739 | | | | F |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-0740 | | | | F |
| PTX-0741 | | ASA00016943 | MASA00017094 | |
| PTX-0742 | | ASA002747892 | MASA002747965 | |
| PTX-0743 | | | | |
| PTX-0744 | | ASAD00025622 | MASAD00025626 | 402; F |
| PTX-0745 | | | | |
| PTX-0746 | | | | |
| PTX-0747 | | | | |
| PTX-0748 | | | | |
| PTX-0749 | | | | |
| PTX-0750 | | | | |
| PTX-0751 | | | | |
| PTX-0752 | | ASAD00014301 | MASAD00014301 | F, 402, 403 |
| PTX-0753 | | ASAD00071331 | MASAD00071331 | F, 402, 403 |
| PTX-0754 | | ASAD00071331 | MASAD00071331 | F, 402, 403 |
| PTX-0755 | | | | |
| PTX-0756 | | | | F, H, 403, 403 |
| PTX-0757 | | | | |
| PTX-0758 | | | | 402, 403, F, H |
| PTX-0759 | | ASAD00430236 | MASAD00430236 | 402; 403 |
| PTX-0760 | | | | 402; 403 |
| PTX-0761 | | ASAD01168853 | MASAD01168853 | F |
| PTX-0762 | | ASAD00785704 | MASAD00785704 | F |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-0763 | INTENTIONALLY OMITTED | | | |
| PTX-0764 | INTENTIONALLY OMITTED | | | |
| PTX-0765 | INTENTIONALLY OMITTED | | | |
| PTX-0766 | INTENTIONALLY OMITTED | | | |
| PTX-0767 | INTENTIONALLY OMITTED | | | |
| PTX-0768 | INTENTIONALLY OMITTED | | | |
| PTX-0769 | INTENTIONALLY OMITTED | | | |
| PTX-0770 | | ASAD00737504 | | UK, F |
| PTX-0771 | | ASAD00644134 | MASAD00644134 | F |
| PTX-0772 | | ASAD00792304 | MASAD00792304 | F |
| PTX-0773 | | ASAD01140690 | MASAD01140697 | F |
| PTX-0774 | | ASAD02030558 | MASAD02030558 | F |
| PTX-0775 | | | | |
| PTX-0776 | | ASAD00506297 | MASAD00506297 | F; 402; 403 |
| PTX-0777 | | ASAD03749554 | MASAD03749557 | F |
| PTX-0778 | | | | |
| PTX-0779 | | | | |
| PTX-0780 | | | | |
| PTX-0781 | | | | |
| PTX-0782 | | | | |
| PTX-0783 | | | | |
| PTX-0784 | | | | |
| PTX-0785 | | | | |
| PTX-0786 | | | | |
| PTX-0787 | | | | H; F, 402, 403 |
| PTX-0788 | | | | |
| PTX-0789 | | | | |
| PTX-0790 | | | | 402; 403; H; F |
| PTX-0791 | | PL_DEL00000304 | APL_DEL00000304 | |
| PTX-0792 | | PL_DEL00000122 | APL_DEL00000122 | |
| PTX-0793 | | PL-MAS_00187821 | APL-MAS_00187826 | |
| PTX-0794 | | PL-MAS_00972913 | APL-MAS_00972920 | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-0795 | | PL-MAS_00980152 | APL-MAS_00980169 | |
| PTX-0796 | | | | 402; 403 |
| PTX-0797 | | | | |
| PTX-0798 | | MASAD00018594 | MASAD00018605 | |
| PTX-0799 | | MASAD00016237 | MASAD00016241 | |
| PTX-0800 | | MASITC_00974350 | MASITC_00974350 | |
| PTX-0801 | | MASITC_00974339 | MASITC_00974348 | |
| PTX-0802 | | MASITC_01078052 | MASITC_01078054 | F |
| PTX-0803 | | MASITC_01078056 | MASITC_01078056 | F |
| PTX-0804 | | MASITC_01140637 | MASITC_01140637 | 402; 403; H; F |
| PTX-0805 | | MASITC_01122382 | MASITC_01122382 | |
| PTX-0806 | | | | 402; 403; F, H |
| PTX-0807 | | | | F |
| PTX-0808 | | | | |
| PTX-0809 | | | | |
| PTX-0810 | | | | |
| PTX-0811 | | MASITC_01078357 | MASITC_01078360 | |
| PTX-0812 | | MASITC_01078487 | MASITC_01078494 | |
| PTX-0813 | | MASITC_01279993 | MASITC_01280012 | |
| PTX-0814 | | PL_MAS_ITC_00252094 | APL_MAS_ITC_00252105 | 402; 403 |
| PTX-0815 | | PL_MAS_ITC_00353012 | APL_MAS_ITC_00353062 | 402; 403 |
| PTX-0816 | | PL_MAS_ITC_00026059 | APL_MAS_ITC_00026078 | 402; 403 |
| PTX-0817 | | MASITC_01153579 | MASITC_01153579 | 402; 403, H, F |
| PTX-0818 | | | | 402; 403; H; F |
| PTX-0819 | | MASITC_01152226 | MASITC_01152226 | 402; 403; H; F |
| PTX-0820 | | MASITC_01126821 | MASITC_01126822 | |
| PTX-0821 | | MASITC_01126823 | MASITC_01126852 | 402; 403 |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-0822 | | MASA11218767 | MASA11218767 | |
| PTX-0823 | | MASA00699502 | MASA00699503 | 402; 403; F |
| PTX-0824 | | | | 402; 403; F |
| PTX-0825 | | MASA11143776 | MASA11143776 | 402; 403 |
| PTX-0826 | | MASA03476016 | MASA03476017 | 402; 403; H; F |
| PTX-0827 | | MASA03474629 | MASA03474631 | |
| PTX-0828 | | MASA03474632 | MASA03474634 | |
| PTX-0829 | | | | 402; 403; F; H |
| PTX-0830 | | | | F |
| PTX-0831 | | | | F, H |
| PTX-0832 | | | | |
| PTX-0833 | | | | F, H |
| PTX-0834 | | MASA00085639 | MASA00085876 | F |
| PTX-0835 | | MASA00086120 | MASA00086339 | F |
| PTX-0836 | | MASA02983559 | MASA02983726 | F |
| PTX-0837 | | MASA00565470 | MASA00565472 | F |
| PTX-0838 | | MASA002706958 | MASA002706959 | |
| PTX-0839 | | MASA00085877 | MASA00086119 | F |
| PTX-0840 | | MASA002748560 | MASA002748568 | F |
| PTX-0841 | | MASA03578124 | MASA03578129 | F |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0842 | | ASA01444610 | MASA01444611 | F |
| PTX-0843 | | ASA00053937 | MASA00054002 | |
| PTX-0844 | | | | F; H |
| PTX-0845 | | | | F; H |
| PTX-0846 | | ASA00595302 | MASA00595302 | 402; 403; F |
| PTX-0847 | | | | |
| PTX-0848 | | ASA11076665 | MASA11076665 | |
| PTX-0849 | | ASA002877467 | MASA002877468 | 402; 403; F |
| PTX-0850 | | ASA03320940 | MASA03320941 | 402; 403; F |
| PTX-0851 | | ASA03320794 | MASA03320819 | 402; 403; F |
| PTX-0852 | | ASA03583153 | MASA03583155 | 402; 403 |
| PTX-0853 | | ASA03583176 | MASA03583185 | |
| PTX-0854 | | ASA03582578 | MASA03582587 | |
| PTX-0855 | | ASA03582456 | MASA03582460 | |
| PTX-0856 | | ASA03583594 | MASA03583599 | |
| PTX-0857 | | ASA03583619 | MASA03583619 | F; 402; 403 |
| PTX-0858 | | ASA03583622 | MASA03583622 | F; 402; 403 |
| PTX-0859 | | ASA03583611 | MASA03583611 | F; 402; 403 |
| PTX-0860 | | ASA03583618 | MASA03583618 | F; 402; 403 |
| PTX-0861 | | ASA002456919 | MASA002456966 | |
| PTX-0862 | | ASA11236564 | MASA11236585 | |
| PTX-0863 | | ASA03583519 | MASA03583570 | F; H |
| PTX-0864 | | ASA11251510 | MASA11251510 | 402; 403 |
| PTX-0865 | | | | 402; 403; F; H |
| PTX-0866 | | ASITC_01078312 | MASITC_01078312 | F |

**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0867 | | | | F |
| PTX-0868 | | MASITC_01078315 | MASITC_01078325 | F |
| PTX-0869 | | MASITC_01078314 | MASITC_01078314 | F; 106 |
| PTX-0870 | | MASITC_01079373 | MASITC_01079375 | F |
| PTX-0871 | | | | |
| PTX-0872 | | MASITC_01080001 | MASITC_01080001 | F |
| PTX-0873 | | MASITC_01234058 | MASITC_01234058 | F |
| PTX-0874 | | MASITC_01078328 | MASITC_01078328 | F |
| PTX-0875 | | MASITC_01079383 | MASITC_01079387 | F |
| PTX-0876 | | MASITC_01079443 | MASITC_01079454 | F |
| PTX-0877 | | MASITC_01079458 | MASITC_01079458 | F |
| PTX-0878 | | MASITC_01079776 | MASITC_01079777 | F |
| PTX-0879 | | MASITC_01065590 | MASITC_01065624 | |
| PTX-0880 | | | | |
| PTX-0881 | | | | |
| PTX-0882 | | MASITC_01076806 | MASITC_01076806 | |
| PTX-0883 | | MASITC_00345680 | MASITC_00345705 | |
| PTX-0884 | | APL-MAS_00648680 | APL-MAS_00648682 | H; F |
| PTX-0885 | | APL-MAS_00273691 | APL-MAS_00273701 | |
| PTX-0886 | | MASA11128490 | MASA11128490 | 402; 403 |
| PTX-0887 | | MASA11250356 | MASA11250356 | 402; 403 |
| PTX-0888 | | MASA11250357 | MASA11250357 | 402; 403 |
| PTX-0889 | | MASA11250363 | MASA11250363 | 402; 403 |
| PTX-0890 | | MASA11250364 | MASA11250364 | 402; 403 |
| PTX-0891 | | MASA11074858 | MASA11074860 | 402; 403 |
| PTX-0892 | | MASA03213057 | MASA03213057 | 402; 403; F |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0893 | | MASA03142893 | MASA03142894 | 402; 403; F |
| PTX-0894 | | MASA03103257 | MASA03103263 | 402; 403; F |
| PTX-0895 | | MASA11145230 | MASA11145237 | |
| PTX-0896 | | | | F; H |
| PTX-0897 | | | | F; H |
| PTX-0898 | | | | F |
| PTX-0899 | | MASA00131617 | MASA00131617 | 402; 403; F |
| PTX-0900 | | MASA00131574 | MASA00131574 | 402; 403; F |
| PTX-0901 | | MASA00131620 | MASA00131620 | 402; 403; F |
| PTX-0902 | | MASA00131626 | MASA00131626 | 402; 403; F |
| PTX-0903 | | MASA00186020 | MASA00186020 | 402; 403; F |
| PTX-0904 | | MASA03116196 | MASA03116196 | 402; 403; F |
| PTX-0905 | | MASA00123971 | MASA00124005 | |
| PTX-0906 | | MASA00103182 | MASA00103188 | 402; 403; F |
| PTX-0907 | | | | |
| PTX-0908 | | | | |
| PTX-0909 | | | | |
| PTX-0910 | | MASITC_01076908 | MASITC_01076908 | 402; 403; F |
| PTX-0911 | | MASITC_01076914 | MASITC_01076914 | 402; 403; F |
| PTX-0912 | | MASITC_01076903 | MASITC_01076903 | 402; 403; F |
| PTX-0913 | | MASITC_01076902 | MASITC_01076902 | 402; 403; F |
| PTX-0914 | | MASITC_01076925 | MASITC_01076925 | 402; 403; F |
| PTX-0915 | | MASITC_01076911 | MASITC_01076911 | 402; 403; F |
| PTX-0916 | | MASITC_01076907 | MASITC_01076907 | 402; 403; F |
| PTX-0917 | | MASITC_01076919 | MASITC_01076919 | 402; 403; F |
| PTX-0918 | | MASITC_01076921 | MASITC_01076921 | 402; 403; F |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0919 | | | | 402; 403; F |
| PTX-0920 | | MASITC_00974413 | MASITC_00974413 | 402; 403; F |
| PTX-0921 | | MASITC_00974433 | MASITC_00974433 | 402; 403; F |
| PTX-0922 | | MASITC_01072905 | MASITC_01072905 | 402; 403; F |
| PTX-0923 | | MASITC_01076915 | MASITC_01076915 | 402; 403; F |
| PTX-0924 | | MASITC_00974486 | MASITC_00974486 | 402; 403; F |
| PTX-0925 | | MASITC_00538087 | MASITC_00538087 | 402; 403; F |
| PTX-0926 | | MASITC_01076909 | MASITC_01076909 | 402; 403; F |
| PTX-0927 | | | | 402; 403; F |
| PTX-0928 | | MASITC_01080004 | MASITC_01080004 | |
| PTX-0929 | | | | |
| PTX-0930 | Video:  Apple Special Event, Steve Jobs Theater, Cupertino (2018) | | | 402; 403; F |
| PTX-0931 | Joint Claim Construction Chart for Asserted Apple Patents (07-13-2023) | | | 402; 403; F; H |
| PTX-0932 | Joint Claim Construction Brief for Apple Asserted Patents (08-31-2023) | | | 402; 403; F; H |
| PTX-0933 | Masimo Corporation and Sound United, LLC's Final Non-Infringement Contentions (08-31-2023) | | | |
| PTX-0934 | Webpage: 25 Things to Know About Apple Watch (www.pcmag.com/news/25-things-to-know-about-apple-watch) | | | 402; 403; H; F |
| PTX-0935 | Photograph: Masimo W1 "Redesign" (07-20-2023) | APL_DEL00300789 | APL_DEL00300789 | ID |
| PTX-0936 | Photograph: Masimo Health Module (07-20-2023) | APL_DEL00300846 | APL_DEL00300846 | |
| PTX-0937 | Photograph: Masimo Health Module (07-20-2023) | APL_DEL00300847 | APL_DEL00300847 | |
| PTX-0938 | Webpage: Masimo W1 - Advanced Health Tracking Watch (www.masimopersonalhealth.com/products/masimo-w1) (Captured 10-12-2023) | APL_DEL03994735 | APL_DEL03994739 | |
| PTX-0939 | Webpage: Masimo W1 - Advanced Health Tracking Watch (www.masimopersonalhealth.com/products/masimo-w1) (Captured 11-07-2023) | APL_DEL03994837 | APL_DEL03994841 | |
| PTX-0940 | Webpage: Apple Watch Series 1 - Technical Specifications (support.apple.com/kb/sp745?locale=en_US) | | | 402; 403 |
| PTX-0941 | Webpage: Apple Watch Series 4 | D&AD Awards 2019 Pencil Winner (www.dandad.org/awards/professional/2019/product-design/231063/apple-watch-series-4/) | | | 402; 403; H; F |
| PTX-0942 | Webpage: Apple Watch Review: A Day in the Life (www.theverge.com/a/apple-watch-review) | | | 402; 403; H; F |

APPLE INC.

**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0943 | Webpage: Google Patents search results for assignee:(apple inc) (patents.google.com/?assignee=apple+inc) | | | 402; 403; F; H |
| PTX-0944 | CN Design Registration No. 304481666 | MASAD00019163 | MASAD00019165 | |
| PTX-0945 | Declaration of Joel Delman in Support of Masimo's Answering Claim Construction Brief (08-10-2023) | | | |
| PTX-0946 | Masimo v. Apple, PTAB Case No. IPR2023-00774, Decision Denying Institution of Inter Partes Review (09-27-2023) | | | |
| PTX-0947 | Masimo v. Apple, PTAB Case No. IPR2023-00702, Decision Denying Institution of Inter Partes Review (09-27-2023) | | | |
| PTX-0948 | Masimo v. Apple, PTAB Case No. IPR2023-00728, Decision Denying Institution of Inter Partes Review (09-18-2023) | | | |
| PTX-0949 | E-mail from C. de Jong to A. Al-Ali re Smart watch back graphics (07-31-2020) | MASA00159626 | MASA00159626 | F; 402; 403 |
| PTX-0950 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | MASAD00073612 | MASAD00073612 | |
| PTX-0951 | Webpage: Masimo Freedom Smart Health Watch and Band – Masimo Consumer (https://www.masimoconsumer.com) | | | |
| PTX-0952 | Webpage: Masimo W1 - Advanced Health Tracking Watch (www.masimopersonalhealth.com/products/masimo-w1) | | | |
| PTX-0953 | U.S. Patent Application Publication No. 2019/0072912 (Pandya) | MASITC  01379393 | MASITC  01379465 | |
| PTX-0954 | INTENTIONALLY OMITTED | | | |
| PTX-0955 | Webpage:  Fowler - Apple Watch Review: The Smartwatch Finally Makes Sense, Wall Street Journal (04-08-2015) (https://www.wsj.com/articles/apple-watch-review-the-smartwatch-finally-makes-sense-1428494495) | | | H; F; 402; 403 |
| PTX-0956 | Webpage: Apple Watch Series 4 (www.red-dot.org/project/apple-watch-series-4-37071) | | | H; F; 402; 403 |
| PTX-0957 | Webpage: 29/498,998 | 2607.7350000(P22721US1): CHARGER (patentcenter.uspto.gov/applications/29498998/supplementalContent?application=) | | | F |
| PTX-0958 | Webpage: Design number 4032616 (www.registered-design-service.gov.uk/find/4032616) | | | |
| PTX-0959 | U.S. Patent Application Publication No. 2015/0296963 (Byun) | | | |
| PTX-0960 | U.S. Patent No. 7,004,469 (von Goeben) | | | |
| PTX-0961 | U.S. Patent No. D287,471 (Sato) | | | |
| PTX-0962 | U.S. Patent No. D513,195 (Gruosi) | | | |
| PTX-0963 | U.S. Patent No. D584,170 (Morrison) | | | |
| PTX-0964 | U.S. Patent No. D620,884 (Lee) | | | |
| PTX-0965 | U.S. Patent No. D706,712 (Zwierstra) | | | |
| PTX-0966 | U.S. Patent No. D718,711 (Aumiller) | | | |
| PTX-0967 | U.S. Patent No. D725,034 (Chen) | | | |
| PTX-0968 | U.S. Patent No. D728,624 (Akana) | | | |
| PTX-0969 | U.S. Patent No. D883,279, Replacement Sheet, Fig. 9 | | | |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-0970 | U.S. Patent No. D883,279,  Figs. 1 through 135 | | | |
| PTX-0971 | U.S. Patent No. D883,279, Replacement Sheet, Figs. 1 through 9 | | | |
| PTX-0972 | U.S. Patent No. D947,842, Amendments to the Drawings | | | |
| PTX-0973 | U.S. Patent No. D947,842,  Figs. 1 through 135 | | | |
| PTX-0974 | U.S. Patent No. D947,842, Replacement Sheet, Figs. 1 through 9 | | | |
| PTX-0975 | U.S. Patent No. D962,936, Amendments to the Drawings | | | |
| PTX-0976 | U.S. Patent No. D962,936, Figs. 1 through 135 | | | |
| PTX-0977 | U.S. Patent No. D962,936, Replacement Sheet, Figs. 1 through 9 | | | |
| PTX-0978 | WO Application Publication No. 2017/165532 (Paulke) | MASAD00018640 | MASAD00018740 | |
| PTX-0979 | Masimo v. Apple, PTAB Case No. IPR2023-00702, Petition for Inter Partes Review of U.S. Patent No. D947,842 (03-09-2023) | | | |
| PTX-0980 | Masimo v. Apple, PTAB Case No. IPR2023-00728, Petition for Inter Partes Review of US Patent No. D962,936 (03-16-2023) | | | |
| PTX-0981 | Masimo v. Apple, PTAB Case No. IPR2023-00774, Petition for Inter Partes Review of U.S. Patent No. D883,279 (03-24-2023) | | | |
| PTX-0982 | Masimo v. Apple, PTAB Case No. IPR2023-00831, Petition for Inter Partes Review of U.S. Patent No. D735,131 (04-11-2023) | | | |
| PTX-0983 | Webpage: Apple Watch Leads Customer Preferences in the USA - Counterpoint Research (www.counterpointresearch.com/apple-watch-leads-customer-preference-usa/) | APL_DEL00038390 | APL_DEL00038393 | H; F; 402; 403 |
| PTX-0984 | | | | F; 402; 403 |
| PTX-0985 | | | | F; 402; 403 |
| PTX-0986 | | PL-MAS_00158504 | APL-MAS_00158638 | 402; 403 |
| PTX-0987 | | PL-MAS_02905499 | APL-MAS_02905620 | 402; 403 |
| PTX-0988 | | PL-MAS_02906408 | APL-MAS_02906571 | 402; 403 |
| PTX-0989 | (www.dandad.org/awards/professional/2019/product-design/231063/apple-watch-series-4/) | | | 402; 403; H; F |
| PTX-0990 | Webpage: Inside Apple Park: first look at the design team shaping the feature of tech (www.wallpaper.com/design/apple-park-behind-the-scenes-design-team-interview) | | | 402; 403; H; F |
| PTX-0991 | U.S. Patent Application Publication No. 2017/0086743 (Bushnell) | MASA00034885 | MASA00034902 | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-0992 | U.S. Patent No. 6,801,799 (Mendelson) | MASA00048431 | MASA00048446 | |
| PTX-0993 | U.S. Patent Application Publication No. 2019/0196411 (Yuen) | MASAD00019433 | MASAD00019451 | |
| PTX-0994 | U.S Patent Application Publication No. 2019/0324593 (Chung) | MASAD00019452 | MASAD00019479 | |
| PTX-0995 | U.S. Patent No. D816,524 (Akana) | MASAD00019515 | MASAD00019523 | |
| PTX-0996 | U.S. Patent No. D827,831 (Fong) | MASAD00019524 | MASAD00019527 | |
| PTX-0997 | U.S. Patent No. D718,236 (Murray) | MASAD00020376 | MASAD00020379 | |
| PTX-0998 | U.S. Patent No. D720,289 (Chiang) | MASAD00020380 | MASAD00020385 | |
| PTX-0999 | Webpage: GMYLE® QI Wireless Charger Review (Nexus 5) (www.youtube.com/watch?v=EvJ4Jkvj_R8) | MASAD00028594 | MASAD00028599 | |
| PTX-1000 | Masimo v. Apple, PTAB Case No. IPR2023-00774, Patent Owner's Preliminary Response (07-12-2023) | | | |
| PTX-1001 | Webpage: Coin Specifications | U.S. Mint (www.usmint.gov/learn/coin-and-medal-programs/coin-specifications) | | | 402; 403 |
| PTX-1002 | Covves v. Dillard's, C.D. Cal. Case No. 2:18-cv-08518-RGK, Expert Report of Joel Delman Regarding Infringement of US Patents D787,617 and D783,370 (10-15-2019) | | | E; 402; 403 |
| PTX-1003 | Masimo v. Apple, PTAB Case No. IPR2023-00774, Declaration of Lance Gordon Rake (07-11-2023) | | | 403; F; H |
| PTX-1004 | Panasonic v. Getac, C.D. Cal. Case No. 8:19-cv-01118-DOC, Reporter's Transcript of Proceedings, Jury Trial Day 5, Volume I (06-06-2022) | | | 402; 403; F; H |
| PTX-1005 | Shure v. ClearOne, D. Del. Case No. 1:19-cv-01343-RGA, Reporter's Transcript of Proceedings, Jury Trial, Day 3 (11-03-2021) | | | 402; 403; F; H |
| PTX-1006 | U.S. Patent No. D865,723 (Cho) | | | 402; 403 |
| PTX-1007 | Defendants Masimo Corporation and Sound United, LLC's Responses and Objections to Apple's Second Set of Interrogatories (2-4) (-1377) (03-17-2023) | | | F; H |
| PTX-1008 | Plaintiff Apple Inc.'s Third Set of Interrogatories (Nos. 15-34) (07-21-2023) | | | 402; 403; F; H |
| PTX-1009 | Transcript of Markman Hearing (09-14-2023) | | | 402; 403; F; H |
| PTX-1010 | | PL_DEL00029953 | APL_DEL00029994 | 402; 403 |
| PTX-1011 | | PL_DEL00211157 | APL_DEL00211158 | 402; 403 |
| PTX-1012 | | PL_DEL00248715 | APL_DEL00248758 | 402; 403 |
| PTX-1013 | | PL_DEL00678424 | APL_DEL00678535 | 402; 403 |
| PTX-1014 | | PL_DEL00723768 | APL_DEL00723771 | |
| PTX-1015 | | PL_DEL00723772 | APL_DEL00723791 | |
| PTX-1016 | | PL_DEL00723792 | APL_DEL00723793 | |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1017 | Whitepaper: Masimo - Masimo W1 Hospital-Grade Continuous Monitoring of SpO2 and Other Parameters in a Consumer Watch | APL_DEL00723799 | APL_DEL00723814 | |
| PTX-1018 | | APL_DEL01346727 | APL_DEL01346750 | 402; 403 |
| PTX-1019 | | APL_DEL01922643 | APL_DEL01922689 | 402; 403 |
| PTX-1020 | | APL_DEL01923594 | APL_DEL01923642 | 402; 403 |
| PTX-1021 | | APL_DEL01989135 | APL_DEL01989166 | 402; 403 |
| PTX-1022 | | APL_DEL02420136 | APL_DEL02420161 | 402; 403 |
| PTX-1023 | | APL_DEL03851022 | APL_DEL03851052 | 402; 403 |
| PTX-1024 | | APL_DEL04014868 | APL_DEL04014884 | H; F |
| PTX-1025 | | APL_MAS_01145816 | APL-MAS_01145865 | |
| PTX-1026 | Ed. (2003) | | | H; F; 402; 403 |
| PTX-1027 | Webpage: Masimo - Governance - Executive Management (investor.masimo.com/governance/executive-management/default.aspx) | | | |
| PTX-1028 | Webpage: Medical Pioneer Masimo Announces the Full Market Consumer Release of the Masimo W1™, the First Watch to Offer Accurate, Continuous Health Data | Masimo (08-31-2022) (investor.masimo.com/news/news-details/2022/Medical-Pioneer-Masimo-Announces-the-Full-Market-Consumer-Release-of-the-Masimo-W1-the-First-Watch-to-Offer-Accurate-Continuous-Health-Data/default.aspx) | | | |
| PTX-1029 | | ASA00176554 | MASA00176554 | |
| PTX-1030 | | ASA03074104 | MASA03074108 | |
| PTX-1031 | | ASA03163747 | MASA03163749 | |
| PTX-1032 | | ASA03228642 | MASA03228649 | |
| PTX-1033 | | ASA03352097 | MASA03352104 | |
| PTX-1034 | | ASA03581258 | MASA03581260 | |
| PTX-1035 | | ASA03581317 | MASA03581325 | |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1036 | Webpage: Medical Pioneer Masimo Announces the Full Market Consumer Release of the Masimo W1, the First Watch to Offer Accurate, Continuous Health Data (www.businesswire.com/news/home/20220831005074/en/Medical-Pioneer-Masimo-Announces-the-Full-Market-Consumer-Release-of-the-Masimo-W1%E2%84%A2-the-First-Watch-to-Offer-Accurate-Continuous-Health-Data) | MASA03583912 | MASA03583914 | |
| PTX-1037 | | MASA03585382 | MASA03585412 | |
| PTX-1038 | | MASAD00006405 | MASAD00006405 | |
| PTX-1039 | | MASAD00006427 | MASAD00006427 | |
| PTX-1040 | | MASAD00006443 | MASAD00006443 | |
| PTX-1041 | | MASAD00006445 | MASAD00006445 | |
| PTX-1042 | | MASAD00006616 | MASAD00006622 | |
| PTX-1043 | | MASAD00006639 | MASAD00006639 | |
| PTX-1044 | | MASAD00006645 | MASAD00006645 | |
| PTX-1045 | | MASAD00006646 | MASAD00006646 | |
| PTX-1046 | | MASAD00006810 | MASAD00006816 | |
| PTX-1047 | | MASAD00006999 | MASAD00007002 | |
| PTX-1048 | | MASAD00007202 | MASAD00007202 | |
| PTX-1049 | | MASAD00007358 | MASAD00007358 | |
| PTX-1050 | | MASAD00007367 | MASAD00007367 | |
| PTX-1051 | | MASAD00007376 | MASAD00007376 | |
| PTX-1052 | | MASAD00008134 | MASAD00008136 | |
| PTX-1053 | | MASAD00008159 | MASAD00008162 | |
| PTX-1054 | | MASAD00008205 | MASAD00008208 | |
| PTX-1055 | | MASAD00008243 | MASAD00008248 | |
| PTX-1056 | | MASAD00008407 | MASAD00008417 | |
| PTX-1057 | | MASAD00008614 | MASAD00008615 | |
| PTX-1058 | | MASAD00009174 | MASAD00009178 | |
| PTX-1059 | | MASAD00010737 | MASAD00010756 | |
| PTX-1060 | | MASAD00010879 | MASAD00010910 | |
| PTX-1061 | | MASAD00010972 | MASAD00010977 | |
| PTX-1062 | | MASAD00010982 | MASAD00010982 | |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1063 | | ASAD00010987 | MASAD00010988 | |
| PTX-1064 | | ASAD00010989 | MASAD00010992 | |
| PTX-1065 | | ASAD00011249 | MASAD00011280 | |
| PTX-1066 | | ASAD00012046 | MASAD00012079 | |
| PTX-1067 | | ASAD00012155 | MASAD00012155 | |
| PTX-1068 | | ASAD00012267 | MASAD00012267 | |
| PTX-1069 | | ASAD00012325 | MASAD00012326 | |
| PTX-1070 | | ASAD00012385 | MASAD00012391 | |
| PTX-1071 | | ASAD00013476 | MASAD00013490 | |
| PTX-1072 | | ASAD00014131 | MASAD00014134 | |
| PTX-1073 | | ASAD00014255 | MASAD00014259 | |
| PTX-1074 | | ASAD00014300 | MASAD00014300 | |
| PTX-1075 | | ASAD00014301 | MASAD00014301 | |
| PTX-1076 | | ASAD00014304 | MASAD00014304 | |
| PTX-1077 | | ASAD00014323 | MASAD00014323 | |
| PTX-1078 | | ASAD00014399 | MASAD00014399 | |
| PTX-1079 | | ASAD00014429 | MASAD00014430 | |
| PTX-1080 | | ASAD00014497 | MASAD00014497 | |
| PTX-1081 | | ASAD00016586 | MASAD00016586 | 402; 403; F |
| PTX-1082 | | ASAD00016590 | MASAD00016597 | F |
| PTX-1083 | | ASAD00032917 | MASAD00032946 | F; H |
| PTX-1084 | | ASAD00033048 | MASAD00033069 | F; H |
| PTX-1085 | | ASAD00033139 | MASAD00033179 | F; H |
| PTX-1086 | | ASAD00033524 | MASAD00033524 | 402; 403 |
| PTX-1087 | | ASAD00033533 | MASAD00033541 | |
| PTX-1088 | | ASAD00036816 | MASAD00036825 | |
| PTX-1089 | | ASAD00039694 | MASAD00039803 | F |
| PTX-1090 | | ASAD00040063 | MASAD00040158 | F |
| PTX-1091 | | ASAD00043172 | MASAD00043179 | F |
| PTX-1092 | | ASAD00044998 | MASAD00045023 | |
| PTX-1093 | | ASAD00045143 | MASAD00045191 | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1094 | | ASAD00048481 | MASAD00048481 | 402; 403 |
| PTX-1095 | | ASAD00051594 | MASAD00051594 | 402; 403 |
| PTX-1096 | | ASAD00051598 | MASAD00051598 | 402; 403 |
| PTX-1097 | | ASAD00051600 | MASAD00051602 | 402; 403; F |
| PTX-1098 | | ASAD00053444 | MASAD00053444 | |
| PTX-1099 | | ASAD00059684 | MASAD00059689 | |
| PTX-1100 | | ASAD00070856 | MASAD00070868 | |
| PTX-1101 | | ASAD00070882 | MASAD00070882 | |
| PTX-1102 | | ASAD00071280 | MASAD00071280 | |
| PTX-1103 | | ASAD00071298 | MASAD00071298 | |
| PTX-1104 | | ASAD00071331 | MASAD00071331 | |
| PTX-1105 | | ASAD00073612 | MASAD00073612 | |
| PTX-1106 | | ASAD00081610 | MASAD00081617 | |
| PTX-1107 | | ASAD00081859 | MASAD00081866 | |
| PTX-1108 | | | | |
| PTX-1109 | | ASAD00116642 | MASAD00116642 | |
| PTX-1110 | | ASAD00124013 | MASAD00124013 | |
| PTX-1111 | | ASAD00183722 | MASAD00183777 | |
| PTX-1112 | | ASAD00183838 | MASAD00183907 | |
| PTX-1113 | | ASAD00184338 | MASAD00184343 | |
| PTX-1114 | | ASAD00233544 | MASAD00233583 | |
| PTX-1115 | | ASAD00237172 | MASAD00237228 | |
| PTX-1116 | | ASAD00237465 | MASAD00237510 | |
| PTX-1117 | | ASAD00507213 | MASAD00507214 | F |
| PTX-1118 | | ASAD00667448 | MASAD00667474 | |
| PTX-1119 | | ASAD00684831 | MASAD00684837 | F |
| PTX-1120 | | ASAD00694309 | MASAD00694326 | |
| PTX-1121 | | ASAD00694339 | MASAD00694351 | |
| PTX-1122 | | ASAD01188095 | MASAD01188102 | F; 106 |
| PTX-1123 | | ASAD01188103 | MASAD01188103 | F; 106 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1124 | | MASAD03004245 | MASAD03004252 | |
| PTX-1125 | | MASAD03585382 | MASAD03585386 | 402; 403; F |
| PTX-1126 | | MASITC 00464308 | MASITC 00464308 | |
| PTX-1127 | | MASITC 00465602 | MASITC 00465603 | |
| PTX-1128 | | MASITC_00958744 | MASITC_00958750 | |
| PTX-1129 | | MASITC_01081766 | MASITC_01081770 | |
| PTX-1130 | | MASITC 01250599 | MASITC 01250599 | |
| PTX-1131 | | MASITC_01299351 | MASITC_01299355 | F |
| PTX-1132 | | MASITC_01379391 | MASITC_01379391 | 402; 403 |
| PTX-1133 | Shim et al. (2021), Fundamental Limits to the Refractive Index of Transparent Optical Materials, Advanced Materials | | | F; H |
| PTX-1134 | File History for US Patent No. 10,448,871 | | | 402; 403; F |
| PTX-1135 | Certified copy of U.S. Patent No. 11,474,483 | APL DEL00010259 | APL DEL00010324 | |
| PTX-1136 | U.S. Patent No. 10,448,871 (Al-Ali) | | | 402; 403 |
| PTX-1137 | U.S. Patent No. 11,432,766 (Pandya) | | | |
| PTX-1138 | U.S. Patent Application Publication No. 2016/0378069 (Rothkopf) | | | 402; 403 |
| PTX-1139 | U.S. Patent Application Publication No. 2016/0378071 | | | 402; 403 |
| PTX-1140 | U.S. Patent Application Publication No. 2019/0072912 (Pandya) | | | |
| PTX-1141 | M. Hutin & M. Leblanc Transformer System For Electric Railways Patent No. 527,857 (10-23-1894) | | | 402; 403 |
| PTX-1142 | U.S. Patent No. 8,615,290 (Lin) | | | |
| PTX-1143 | Webpage: Masimo W1 - Advanced Health Tracking Watch (www.masimopersonalhealth.com/products/masimo-w1) (Redesign) (Captured 12-06-2023) | | | |
| PTX-1144 | Merriam-Webster - Array Definition & Meaning (www.merriam-webster.com) | | | 402; 403; F; H |
| PTX-1145 | Merriam-Webster Thesaurus - WATER-RESISTANT Synonyms_ 14 Similar and Opposite Words (www.merriam-webster.com) | | | 402; 403; F; H |
| PTX-1146 | ROHM - Electromagnetic induction I Electronics Basics (www.rohm.com) | | | 402; 403; F; H |
| PTX-1147 | | APL DEL00196708 | APL DEL00196750 | 402; 403 |
| PTX-1148 | Webpage: 8 Best ECG Smartwatches & Devices of 2022 | JustWearable (01-12-2022) (www.justwearable.com/best-ecg-smartwatches-devices/) | APL_DEL01460418 | APL_DEL01460429 | 402; 403; H; F |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1149 | Webpage: Apple Watch 4 Adds ECG, EKG and More Heart-Monitoring Capabilities \| WIRED (09-12-2018) (www.wired.com/story/apple-watch-series-4/) | APL_DEL01460430 | APL_DEL01460440 | 402; 403; H; F |
| PTX-1150 | Webpage: Apple Watch Series 4 Named Wearable of the Year \| Forbes (12-13-2018) (www.forbes.com/sites/paullamkin/2018/12/13/apple-watch-series-4-named-wearable-of-the-year/?sh=30baae3e7b3e) | APL_DEL01460441 | APL_DEL01460443 | 402; 403; H; F |
| PTX-1151 | Webpage: Apple Watch Series 4 review \| Tom's Guide (09-17-2021) (www.tomsguide.com/us/apple-watch-series-4,review-5764.html) | APL_DEL01460444 | APL_DEL01460450 | 402; 403; H; F |
| PTX-1152 | Webpage: Asus ZenWatch review \| The Verge (12-10-2014) (www.theverge.com/2014/12/10/7369247/asus-zenwatch-review) | APL_DEL01460462 | APL_DEL01460467 | 402; 403; H; F |
| PTX-1153 | Webpage: Asus Zen Watch review \| Wareable (01-19-2015) (www.wareable.com/android-wear/asus-zenwatch-smartwatch-review) | APL_DEL01460468 | APL_DEL01460472 | 402; 403; H; F |
| PTX-1154 | Webpage: Qualcomm Toq: The Good, the Bad & the Ugly [Review] (01-03-2014) (www.readwrite.com/qualcomm-toq-smartwatch-review/) | APL_DEL01460473 | APL_DEL01460477 | 402; 403; H; F |
| PTX-1155 | Webpage: Withings Pulse O2 Review \| PC Mag (04-30-2014) (www.pcmag.com/reviews/withings-pulse-o2) | APL_DEL01460484 | APL_DEL01460490 | 402; 403; H; F |
| PTX-1156 | Webpage: Apple awarded stocking full of patents, including heart monitor (12-24-2013) (www.cnet.com/tech/tech-industry/apple-awarded-stocking-full-of-patents-including-heart-monitor/) | APL_DEL03850995 | APL_DEL03850995 | 402; 403; H; F |
| PTX-1157 | Webpage: Apple's Seamlessly Embedded Heart Rate Monitor could turn the iPhone into a new-age mood ring (07-19-2019) (www.engadget.com/2010-05-06-apples-seamlessly-embedded-heart-rate-monitor-could-turn-the-up.html) | APL_DEL03850996 | APL_DEL03850996 | 402; 403; H; F |
| PTX-1158 | Webpage: Apple Patents 'Touch and Hover' Sensing, Embedded Heart Rate Monitoring (12-24-2013) (www.hothardware.com/news/apple-patents-touch-and-hover-sensing-embedded-heart-rate-monitoring) | APL_DEL03850997 | APL_DEL03850997 | 402; 403; H; F |
| PTX-1159 | Webpage: Apple patents "seamless" heart rate sensor for authentication, personalization (01-02-2014) (www.mobihealthnews.com/28349/apple-patents-seamless-heart-rate-sensor-for-authentication-personalization) | APL_DEL03851002 | APL_DEL03851002 | 402; 403; H; F |
| PTX-1160 | Webpage: Apple's latest patents cover heart rate monitors and hover touch displays  (12-24-2013) (www.techradar.com/news/phone-and-communications/mobile-phones/apple-s-new-patents-cover-heart-rate-monitors-and-hover-touch-displays-1210845) | APL_DEL03851011 | APL_DEL03851011 | 402; 403; H; F |
| PTX-1161 | Bruning et al. - Acquisition and analysis of cardiovascular signals on smartphones: potential, pitfalls and perspectives - European Journal of Preventive Cardiology, Vol. 21 (09-03-2014) | APL_DEL03851012 | APL_DEL03851021 | 402; 403; H; F |

APPLE INC.
**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1162 | Photograph: Polar Pacer Heart Monitor with Chest Band, User's Guide and packaging produced by Masimo bearing tags MASAD_P_020-A through MASAD_P_20-C (APL_DEL04028334 - APL_DEL04028366; MASAD04145202 - MASAD04145235) (67 native documents) | | | |
| PTX-1163 | Photograph: Mio Fuse smartwatch with  packaging produced by Masimo bearing tags MASAD_P_021-A through MASAD_P_021-B (APL_DEL04028367 - APL_DEL04028407) (35 native documents) | | | |
| PTX-1164 | Photograph: Fossil Abacus AU4002 with packaging and charger produced by Masimo bearing tags MASAD_P_022A through MASAD_P_022C (APL_DEL04028408 - APL_DEL04028427) (19 native documents) | | | |
| PTX-1165 | Photograph: Polar Pacer Heart Rate Monitor produced by Masimo bearing tag MASAD_P_041 (APL_DEL04028429 - APL_DEL04028611) (18 native documents) | | | |
| PTX-1166 | Photograph: Qualcomm Toq smartwatch produced by Masimo bearing tag MASAD_P_024 (APL_DEL04028445 - APL_DEL04028457) (13 native documents) | | | |
| PTX-1167 | Photograph: Epson Pulsense PS-100 produced by Masimo bearing tag MASAD_P_027 (APL_DEL04028488 - APL_DEL04028501) (14 native documents) | | | |
| PTX-1168 | Photograph: Epson Pulsense PS-100 produced by Masimo bearing tag MASAD_P_028 (APL_DEL04028502 - APL_DEL04028523) (22 native documents) | | | |
| PTX-1169 | Photograph: Epson Pulsense PS-100 produced by Masimo bearing tag MASAD_P_029 (APL_DEL04028524 - APL_DEL04028539) (16 native documents) | | | |
| PTX-1170 | Photograph: Contec CMS50K Wearable SpO2/ECG Monitor produced by Masimo bearing tag MASAD_P_038 (APL_DEL04028547 - APL_DEL04028572) (26 native documents) | | | |
| PTX-1171 | Photograph: Mio Shape smartwatch produced by Masimo bearing tag MASAD_P_040 (APL_DEL04028573 - APL_DEL04028595) (23 native documents) | | | |
| PTX-1172 | Photograph: Qualcomm Toq smartwatch and charger produced by Masimo bearing tag MASAD_P_052 (APL_DEL04028612 - APL_DEL04028656) (45 native documents) | | | |
| PTX-1173 | Photograph: Fossil Abacus AU4005 produced by Masimo bearing tag MASAD_P_053 (APL_DEL04028657 - APL_DEL04028691) (35 native documents) | | | |
| PTX-1174 | Wrist Net Reference guide front | APL DEL04028666 | APL DEL04028666 | |
| PTX-1175 | Wrist Net Reference guide back | APL DEL04028667 | APL DEL04028667 | |
| PTX-1176 | The Oxford American Dictionary | APL DEL04028846 | APL DEL04028848 | 402; 403; H; F |
| PTX-1177 | The Merriam-webster Dictionary | APL DEL04029526 | APL DEL04029528 | 402; 403; H; F |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1178 | ▮ | ONTEC00005 | CONTEC00005 | |
| PTX-1179 | Masimo Ex. 1009 EP14163114 Patent Application | | | |
| PTX-1180 | ▮ | EPSON0001 | EPSON0041 | |
| PTX-1181 | ▮ | EPSON0042 | EPSON0042 | |
| PTX-1182 | ▮ | EPSON0043 | EPSON0046 | |
| PTX-1183 | ▮ | EPSON0047 | EPSON0047 | |
| PTX-1184 | Webpage: Si PIN photodiode S5821-03 (https://www.hamamatsu.com/us/en/product/optical-sensors/photodiodes/si-photodiodes/S5821-03.html) | | | 402; 403; H; F; UK |
| PTX-1185 | ▮ | | | 402; 403; H; F; UK |
| PTX-1186 | ▮ | INNOMINDS 000028 | INNOMINDS 000039 | |
| PTX-1187 | (09-18-2023) | | | |
| PTX-1188 | Masimo v. Apple, PTAB Case No. IPR2023-00807, Petition for Inter Partes Review of U.S. Patent No. 11,474,483 (04-04-2023) | | | |
| PTX-1189 | Masimo v. Apple, PTAB Case No. IPR2023-00831, Decision Denying Institution of Inter Partes Review (11-21-2023) | | | |
| PTX-1190 | Japanese Patent Application Publication No. 2005-270543 (Japanese) (Tanagi) | | | |
| PTX-1191 | ▮ | MASA02215050 | MASA02215056 | 402; 403; F |
| PTX-1192 | U.S. Patent No. 9,583,256 (Lapetina) | MASAD00017839 | MASAD00017862 | |
| PTX-1193 | U.S. Patent Application Publication No. 2015/0135310 (Lee) | MASAD00017903 | MASAD00017928 | |
| PTX-1194 | WO Application Publication No. 2005/092182 (Paulke) | MASAD00017965 | MASAD00017996 | |
| PTX-1195 | PCT/EP2015/056482 Application (03-26-2015) | MASAD00018410 | MASAD00018440 | |
| PTX-1196 | WO Application Publication No. 2015/150199 (Koninklijke) | MASAD00018441 | MASAD00018471 | |
| PTX-1197 | Francis, ECG monitoring leads and special leads, Indian Pacing and Electrophysiology Journal 16, 92-95 (2016) | MASAD00018881 | MASAD00018884 | |
| PTX-1198 | Quick Start Guide for the Fossil Abacus Wrist Net, Version 3 (05-2014) | MASAD00251160 | MASAD00251177 | |
| PTX-1199 | DC Rainmaker, Hands-On with Epsons new Pulsense Optical heart rate activity tracker (08-11-2014) | MASAD00251180 | MASAD00251217 | |
| PTX-1200 | CN Patent No. 205041396 (Hu) | MASAD00251218 | MASAD00251232 | |
| PTX-1201 | Japenese Unexamined Patent Application S57-37438 (Yoshihisa) | MASAD00251323 | MASAD00251326 | |
| PTX-1202 | Mio Introduces Its Next Breakthrough Product: The Most Accurate Wrist-Based Heart Rate Monitoring without a Chest Strap Now Paired with Daily Activity Tracking - "Your Day. In Action!" (07-31-2014) | MASAD00251552 | MASAD00251556 | |
| PTX-1203 | Lee, Review: Qualcomm's Toq smartwatch lasts an extra, extra, extra long time (12-11-2013) | MASAD00251602 | MASAD00251620 | |
| PTX-1204 | Shuhai, Oranger Releases Overall Solution for Sleep and Breathing | MASAD00253864 | MASAD00253868 | |

APPLE INC.

**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1205 | Oranger Dr Watch 2.0: A Doctor's Care for Her Snoring Mother by Sleep Health (09-18-2016) | MASAD00253888 | MASAD00253904 | |
| PTX-1206 | Care for your loved one by your side with the Oranger Snore Monitor 2.0 by Hao Xi Intelligent (07-27-2015) | MASAD00253905 | MASAD00253916 | |
| PTX-1207 | | MASAD04060866 | MASAD04060872 | |
| PTX-1208 | | MASAD04144843 | MASAD04144845 | 402; 403; F; H |
| PTX-1209 | | | | |
| PTX-1210 | | | | 402; 403; H; F |
| PTX-1211 | | PEI SUBPOENA 000001 | PEI SUBPOENA 000019 | |
| PTX-1212 | | PEI_SUBPOENA_000020 | PEI_SUBPOENA_000021 | |
| PTX-1213 | | PEI SUBPOENA 000022 | PEI SUBPOENA 000027 | |
| PTX-1214 | | PEI SUBPOENA 000028 | PEI SUBPOENA 000040 | |
| PTX-1215 | | PEI SUBPOENA 000041 | PEI SUBPOENA 000046 | |
| PTX-1216 | | PEI SUBPOENA 000047 | PEI SUBPOENA 000047 | |
| PTX-1217 | | | | |
| PTX-1218 | File History for U.S. Prov. Appl. No. 61/886,930 | | | |
| PTX-1219 | File History for U.S. Prov. Appl. No. 62/044,974 | | | |
| PTX-1220 | Certified copy of File History for U.S. Patent No. 10,627,783 - Appl. No. 15/261,917 | APL_DEL00003012 | APL_DEL00005157 | |
| PTX-1221 | U.S. Patent Application Publication No. 2007/0021677 (Markel) | | | |
| PTX-1222 | U.S. Patent Application Publication No. 2020/0336019 | | | |
| PTX-1223 | U.S. Patent No. 5,351,695 (Mills) | | | |
| PTX-1224 | U.S. Patent No. 6,982,930 (Hung) | | | |
| PTX-1225 | U.S. Patent Application Publication No. 2016/0058375 (Rothkopf) | MASAD00018767 | MASAD00018825 | |
| PTX-1226 | U.S. Patent Application Publication No. 2014/0107493 (Yuen) | | | |
| PTX-1227 | U.S. Patent Application Publication No. 2014/0275852 (Hong) | | | |
| PTX-1228 | U.S. Patent Application Publication No. 2019/0072912 (Pandya) | MASITC 01379393 | MASITC 01379465 | |
| PTX-1229 | Patent WO 2005  092182 (Kotanagi) | | | |
| PTX-1230 | Patent WO 2012-140559A1 (Shmueli) | | | |
| PTX-1231 | Photograph: February 2021 Masimo W1 Sensor with "Circle Design" | APL DEL00261798 | APL DEL00261798 | |
| PTX-1232 | | MASA03073322 | MASA03073324 | |
| PTX-1233 | | MASAD00045192 | MASAD00045211 | 402; 403 |
| PTX-1234 | | MASAD00445598 | MASAD00445599 | |
| PTX-1235 | | MASAD00835219 | MASAD00835221 | F |
| PTX-1236 | | MASAD02496985 | MASAD02496991 | |
| PTX-1237 | | MASAD03461553 | MASAD03461553 | |
| PTX-1238 | | | | F; H |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1239 | Declaration of Peter Russell-Clarke in Support of Apple Inc.'s Motion for an Expedited Trial (-1377) (01-12-2023) | | | 402; 403; F; H |
| PTX-1240 | ███████████████████ | PL_DEL01525964 | APL_DEL01525967 | |
| PTX-1241 | Declaration of Alan D. Ball in support of Apple Inc's Opening Claim Construction Brief with exhibits | | | 402; 403; E |
| PTX-1242 | Masimo's Final Noninfringement Contentions and Appendix A-F (1378) (2023-08-31 ) | | | |
| PTX-1243 | Webpage: Lens | Meaning, Principles, Manufacture, & Facts | Britannica (https://www.britannica.com/technology/lens-optics) | | | 402; 403; F; H |
| PTX-1244 | Webpage: Lens Definition & Meaning - Merriam-Webster (https://www.merriam-webster.com/dictionary/lens) | | | 402; 403; F; H |
| PTX-1245 | Webpage: LENS DEFINITION & Usage Examples | Dictionary.com | | | 402; 403; F; H |
| PTX-1246 | ██████████████████ | MASAD00006403 | MASAD00006403 | |
| PTX-1247 | ██████████████████ | MASAD00006957 | MASAD00006957 | |
| PTX-1248 | ██████████████████ | MASAD00012159 | MASAD00012162 | |
| PTX-1249 | ██████████████████ | MASAD00033167 | MASAD00033167 | |
| PTX-1250 | ██████████████████ | MASAD00037078 | MASAD00037078 | |
| PTX-1251 | ██████████████████ | MASAD00051056 | MASAD00051059 | |
| PTX-1252 | ██████████████████ | MASAD00071221 | MASAD00071275 | |
| PTX-1253 | ██████████████████ | MASAD00079667 | MASAD00079688 | |
| PTX-1254 | ██████████████████ | MASAD01001288 | MASAD01001289 | F |
| PTX-1255 | ██████████████████ | MASAD03738106 | MASAD03738168 | |
| PTX-1256 | Webpage: Masimo - The Future of Wearables Technology Masimo Freedom Smart Health Watch & Band (https://www.masimoconsumer.com) | | | |
| PTX-1257 | Webpage: Structure Definition & Meaning - Merriam-Webster (https://www.merriam-webster.com/dictionary/structure) | | | 402; 403; F; H |
| PTX-1258 | Webpage: Structure Definition & Meaning | Britannica Dictionary (https://www.britannica.com/dictionary/structure) | | | 402; 403; F; H |
| PTX-1259 | U.S. Patent No. 9,413,191 | | | 402; 403; F |
| PTX-1260 | U.S. Patent No. 5,738,104 | | | |
| PTX-1261 | U.S. Patent No. 5,802,467 | | | 402; 403; F |
| PTX-1262 | Webpage: WYC - 20 Dual Time and GMT Watches You Will Surely Love (https://watchesyoucanafford.com/dual-time-and-gmt-watches/) | | | 402; 403; H; F |
| PTX-1263 | Webpage: Amazon.com: Masimo W1™ Advanced Fitness Tracker Smart Watch (https://www.amazon.com/Masimo-Advanced-Smartwatch-Continuous-Activity/dp/B0C5JY26W2) | | | |

APPLE INC.

**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1264 | Webpage: Amazon.com: Smartwatches - Wearable Technology: Electronics (https://www.amazon.com/smart-watches/b?ie=UTF8&node=7939901011) | | | 402; 403; H; F |
| PTX-1265 | Simonson - Choice Based on Reasons: The Case of Attraction and Compromise Effects, Journal Of Consumer Research Vol. 16 (09-1998) | | | 402; 403 |
| PTX-1266 | Webpage: Garmin Forerunner | Premium Running Watch (https://www.garmin.com/en-US/p/777655#specs) | | | 402; 403; H; F |
| PTX-1267 | Jim Cramer on CNBC's Mad Money to Discuss Masimo and the W1 Smartwatch.mp4 | | | |
| PTX-1268 | S. Frederick et al. - Limits of Attraction, American Marketing Association (2014) | | | 402; 403; H; F |
| PTX-1269 | Video of Masimo CEO Joe Kiani Interview with Jim Cramer on CNBC's Mad Money on WI Product | | | |
| PTX-1270 | Webpage: Masimo W1 - Advanced Health Tracking Watch (www.masimopersonalhealth.com/products/masimo-w1) | | | |
| PTX-1271 | G. Kolb - Mobvoi TicWatch Pro 3 Ultra GPS Smartwatch Review - Making Your Wrist the Smartest Part of Your Body, The Gadgeteer (09-11-2022) | | | 402; 403; H; F |
| PTX-1272 | Webpage: Multi Time Zone Digital | Garmin Connect IQ (https://apps.garmin.com/en-US/apps/230667a0-e5a6-49bc-aefd-856806870d7a#0) | | | 402; 403; H; F |
| PTX-1273 | D. Gal et al. - Predicting Consumers' Choices in The Age of The Internet, AI, and Almost Perfect Tracking: Some Things Change, The Key, Challenges Do Not (11-19-2020) | | | 402; 403 |
| PTX-1274 | M. DeGroot et al. - Probability and Statistic, Fourth Edition, Pearson Education, Inc. (2012) | | | 402; 403; H; F |
| PTX-1275 | R. Dawes - The Robust Beauty of Improper Linear Models in Decision Making, American Psychological Association, Inc. (07-1979) | | | 402; 403; H; F |
| PTX-1276 | R. Leedham - The TicWatch Pro 3 Was Made With Speed In Mind, GQ Magazine (11-20-2020) | | | 402; 403; H; F |
| PTX-1277 | I. Simonson - Will I Like a "Medium" Pillow? Another Look at Constructed and Inherent Preferences, Journal of Consumer Psychology (06-03-2008) | | | 402; 403 |
| PTX-1278 | Webpage: Apple Watch Series 8 [ GPS + Cellular, 45mm] - Midnight Aluminum Case with Midnight Sport Band, M/L (Renewed) (https://www.amazon.com/Apple-Watch-GPS-Cellular-45mm/dp/B0BNFGKSNF/ref=sr_1_3?crid=2BCVH1RM4498Y&keywords=apple+smartwatch+series+8&qid=1702819597&sprefix=apple+smartwatch+series+8,aps,205&sr=8-3&th=1) | | | 402; 403; H; F |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1279 | Webpage: Masimo W1 Sport Advanced Health Tracking Wearable Now Including FDA-Cleared Module ( https://www.amazon.com/Masimo-Advanced-Smartwatch-ContinuousActivity/dp/B0C5JY26W2/ref=sr_1_1?crid=1IRQI7HVRVT33&keywords=masimo+w1&qid=1702819344&sprefix=masimo+w1,aps,191&sr=8-1&ufe=app_do:amzn1.fos.17d9e15d-4e43-4581-b373-0e5c1a776d5d) | | | |
| PTX-1280 | Webpage: Masimo W1 Medical Watch (https://www.masimo.com/products/monitors/masimo-w1-medical-watch) | | | |
| PTX-1281 | S. Diamond - Reference Guide on Survey Research, Reference Manual on Scientific Evidence (n/a) | | | 402; 403; H; F |
| PTX-1282 | J. Krosnick - Survey Research, Annual Review of Psychology (1999) | | | 402; 403; H; F |
| PTX-1283 | Masimo v. Apple, PTAB Case No. IPR2023-00664, Petition for Inter Partes Review of U.S. Patent No. 11,106,352 (03-06-2023) | | | |
| PTX-1284 | Appendix E Non-Infringement Claim Chart for U.S. Patent No. 11, 106,352 to Masimo Corporation and Sound United, LLC's Final Non-Infringement Contentions (08-31-2023) | | | |
| PTX-1285 | Webpage: iPhone 15 and iPhone 15 Plus - Technical Specifications - Apple (https://www.apple.com/iphone-15/specs/) | | | 402; 403; H; F |
| PTX-1286 | | MASA03083556 | MASA03083557 | F |
| PTX-1287 | | MASA03187572 | MASA03187580 | |
| PTX-1288 | | MASA03188242 | MASA03188247 | |
| PTX-1289 | | MASAD00007252 | MASAD00007253 | |
| PTX-1290 | | MASAD00231638 | MASAD00231642 | |
| PTX-1291 | | MASAD00451510 | MASAD00451511 | |
| PTX-1292 | | MASAD02178654 | MASAD02178661 | |
| PTX-1293 | | MASAD02463376 | MASAD02463376 | 402; 403; F |
| PTX-1294 | | MASAD02463583 | MASAD02463584 | F |
| PTX-1295 | 2018) | | | 402; 403; H; F |
| PTX-1296 | Video File (File Name: VID_20231213_105208421.mp4) | APL_DEL04028306 | APL_DEL04028306 | F |
| PTX-1297 | Inspection Video (12-12-2023) (File Name: MVI_3332.MOV) | APL_DEL04028700 | APL_DEL04028700 | F |
| PTX-1298 | Inspection Video (12-12-2023) (File Name: MVI_3334.MOV) | APL_DEL04028702 | APL_DEL04028702 | F |
| PTX-1299 | Inspection Video (12-12-2023) (File Name: MVI_3335.MOV) | APL_DEL04028703 | APL_DEL04028703 | F |
| PTX-1300 | Inspection Video (12-12-2023) (File Name: MVI_3337.MOV) | APL_DEL04028705 | APL_DEL04028705 | F |
| PTX-1301 | Inspection Video (12-12-2023) (File Name: MVI_3338.MOV) | APL_DEL04028706 | APL_DEL04028706 | F |
| PTX-1302 | Inspection Video (12-12-2023) (File Name: MVI_3341.MOV) | APL_DEL04028708 | APL_DEL04028708 | F |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1303 | Inspection Video (12-12-2023) (File Name:  MVI_3343.MOV) | APL_DEL04028710 | APL_DEL04028710 | F |
| PTX-1304 | M. Belvedere - Apple's Tim Cook: If We Unveiled iPhone X after iPhone 8, People Would Have Said, 'You Hosed Me.', CNBC (11-03-2017) | | | H; F; 402; 403 |
| PTX-1305 | V. Savov - Asus Adds Zen to The Android Wear Smartwatch, The Verge (09-03-2014) | | | |
| PTX-1306 | ███████████████ | SUS_00000001 | ASUS_00000001 | |
| PTX-1307 | Gadget Hacks Shop (09-13-2018) | | | H; F |
| PTX-1308 | J. Centers - Early iPhone X Reviews Praise Screen, Face ID, TidBITS (11-06-2017) | | | H; F |
| PTX-1309 | W. Nicol - Here are Five Things We Like About the iPhone X (And Two We Don't) DigitalTrends (09-12-2017) | | | H; F |
| PTX-1310 | L. Eadicicco - The 2024 iPhone SE 4 May Already Be Canceled, CNET (01-29-2023) | | | H; F |
| PTX-1311 | D. Seifert - Every Phone Should Copy the iPhone X's Gestures, The Verge (01-31-2018) | | | H; F |
| PTX-1312 | A. Hern - iPhone X: Most Expensive Apple Smartphone Sells Out In Minutes, The Guardian (10-28-2017) | | | H; F |
| PTX-1313 | S. Vazharov - Apple's iPhone X is The Future of Smartphone Technology, Best Products (11-01-2017) | | | H; F |
| PTX-1314 | U.S. Patent Application Publication No. 2012/0129495 (Chae) | MASAD00017374 | MASAD00017414 | |
| PTX-1315 | Video File | MASAD00017740 | MASAD00017740 | |
| PTX-1316 | B. Chester - ASUS Unveils the ZenWatch at IFA, AnandTech (09-03-2014) | MASAD00250973 | MASAD00250976 | |
| PTX-1317 | ASUSTek Computer, Inc., - ASUS ZenWatch E-Manual, First Edition (11-2014) | MASAD04143458 | MASAD04143515 | |
| PTX-1318 | Samsung Electronics, Inc. - SM-G50W, SM-G955W User Manual (2020) | MASAD04143516 | MASAD04143782 | |
| PTX-1319 | LG Electronics - LG Watch Style LG-W270 User Guide (n/a) | MASAD04143783 | MASAD04143849 | |
| PTX-1320 | Google, Inc. - Nexus 7 Guidebook For Andriod Mobile Technology Platform 4.1 (2012) | MASAD04143850 | MASAD04143955 | |
| PTX-1321 | Webpage: Set Up a Screen Lock on Your Galaxy Phone (https://www.samsung.com/us/support/answer/ANS10001343/) | | | H; F |
| PTX-1322 | S. Ghosh - This Chart Shows iPhone X Adoption Has Overtaken the iPhone 8 and iPhone 8 Plus, Business Insider (12-13-2017) | | | H; F |
| PTX-1323 | A. Mallick - Why You Shouldn't Be Afraid to Give Up the iPhone' Home Button, iDrop News (07-27-2019) | | | H; F |
| PTX-1324 | Masimo v. Apple, PTAB Case No. IPR2023-00664, Declaration of Craig S. Rosenberg, Ph.D (03-02-2023) | | | 403 |
| PTX-1325 | ███████████████ | MASAD01445908 | MASAD01445909 | 402; 403; H; F |
| PTX-1326 | ███████████████ | MASAD02178654 | MASAD02178661 | |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1327 | Webpage: 10 Most Groudbreaking Apple Product Innovations (https://www.slashgear.com/773534/10-most-groundbreaking-apple-product-innovations/) | APL_DEL04012753 | APL_DEL04012782 | 402; 403; H; F |
| PTX-1328 | Webpage: 10 Years Since Pebble - We Remember A Legend of Wearable Tech (https://www.wareable.com/smartwatches/pebble-smartwatch-revisited-legacy-7440) | | | 402; 403; H; F |
| PTX-1329 | INTENTIONALLY OMITTED | | | |
| PTX-1330 | INTENTIONALLY OMITTED | | | |
| PTX-1331 | INTENTIONALLY OMITTED | | | |
| PTX-1332 | Complaint for Patent Infringement (-1377) (10-20-2022) | | | 402; 403; F |
| PTX-1333 | INTENTIONALLY OMITTED | | | |
| PTX-1334 | INTENTIONALLY OMITTED | | | |
| PTX-1335 | INTENTIONALLY OMITTED | | | |
| PTX-1336 | Exhibit 2 to Declaration of Eric Jue in Support of Apple Inc.'s Motion for an Expedited Trial (01-18-2023) | | | 402; 403 |
| PTX-1337 | Declaration of Eric Jue in Support of Apple Inc.'s Motion for an Expedited Trial (-1377) (01-18-2023) | | | 402; 403; H; F |
| PTX-1338 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial (-1377) (01-27-2023) | | | 402; 403; H; E |
| PTX-1339 | Declaration of Joe Kiani in Support of Defendants' Opposition to Plaintiff's Motion to Expedite Trial (-1377) (02-22-2023) | | | 402; 403 |
| PTX-1340 | INTENTIONALLY OMITTED | | | |
| PTX-1341 | INTENTIONALLY OMITTED | | | |
| PTX-1342 | Disclosures of Counter-Claimants Masimo Corporation and Cercacor Laboratories, Inc. Pursuant to Paragraph 7(A) of the Scheduling Order (05-15-2023) | | | |
| PTX-1343 | Apple's Final Infringement Contentions for Apple's Asserted Design Patents (08-17-2023) | | | 402; 403; F |
| PTX-1344 | Masimo Corporation and Sound United, LLC's Final Design Patent Invalidity Contentions (08-29-2023) | | | |
| PTX-1345 | INTENTIONALLY OMITTED | | | |
| PTX-1346 | Webpage: Masimo WI 510(k) Premarket Notification (https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfpmn/pmn.cfm?ID=K232512) | | | |
| PTX-1347 | Clark - A UX Researcher's Review of the Apple Watch, UX Design (08-03-2021) | APL_DEL04012797 | APL_DEL04012815 | 402; 403; H; F |
| PTX-1348 | S&P Global Market IIntelligence, Masimo Corporation Nasdaq GS:MASI, Transcript of Analyst/Investor Day, Tuesday, December 13, 2022 (12-13-2022) | APL_DEL00001292 | APL_DEL00001331 | 402; 403; H; F |
| PTX-1349 | E. Lamb - Medicial Pioneer Masimo Announces the Full Market Consumer Release of the Masimo W1, the First Watch to Offer Accurate, Continuous Health Data, Masimo Corporation (08-31-2022) | APL_DEL00723901 | APL_DEL00723905 | |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1350 | | APL_DEL01352630 | APL_DEL01352630 | 402; 403; F |
| PTX-1351 | | APL_DEL01352631 | APL_DEL01352631 | 402; 403; F |
| PTX-1352 | | APL_DEL01460397 | APL_DEL01460397 | 402; 403; F |
| PTX-1353 | | APL_DEL03495105 | APL_DEL03495105 | 402; 403; F |
| PTX-1354 | Webpage: Masimo W1 - Advanced Health Tracking Watch (www.masimopersonalhealth.com/products/masimo-w1) (Captured 08-23-2023) | APL_DEL03853308 | APL_DEL03853312 | |
| PTX-1355 | S. Levy - The Inside Story Behind Pebble's Demise, Wired (12-12-2016) | APL_DEL04013722 | APL_DEL04013733 | 402; 403; H; F |
| PTX-1356 | Webpage: CIQ Pro: Masimo Corporation (NASDAQGS:MASI) (https://www.capitaliq.spglobal.com/web/client?auth=inherit#company/profile?id=4812814) | APL_DEL04014530 | APL_DEL04014533 | 402; 403; H; F |
| PTX-1357 | J. Thompson - A Concise History of the Smartwatch, Bloomberg (01-08-2018) | APL-MAS_03063854 | APL-MAS_03063855 | 402; 403; H; F |
| PTX-1358 | | APL-MAS_01422600 | APL-MAS_01422678 | 402; 403; F; H |
| PTX-1359 | N. Leahy et al. - Apple Watch In-Store Preview and Online Pre-Order Begin Friday, Apple Inc. (04-09-2015) | APL-MAS_02294991 | APL-MAS_02294994 | 402; 403 |
| PTX-1360 | | PL-MAS 02569186 | APL-MAS 02569186 | 402; 403; F; H |
| PTX-1361 | Masimo v. Apple, ITC Case No. 337-TA-1276, Evidentiary Hearing, Volume I (06-06-2022) | APL-MAS_02617587 | APL-MAS_02617869 | F; H |
| PTX-1362 | N. Kerris et al. - Apple Unveils Apple Watch - Apple's Most Personal Device Ever, Apple Inc. (09-09-2014) | APL-MAS_02640307 | APL-MAS_02640310 | 402; 403 |
| PTX-1363 | Webpage: Apple Watch Series 4: Beautifully redesigned with breakthrough communication, fitness and health capabilities | Apple (https://www.apple.com/newsroom/2018/09/redesigned-apple-watch-series-4-revolutionizes-communication-fitness-and-health/) | APL-MAS_03042557 | APL-MAS_03042568 | 402; 403 |
| PTX-1364 | Masimo Corporation - Medical Monitoring Pioneer Announces the Limited Market Release of the Masimo W1 Watch for Consumers (05-02-2022) | APL-MAS_03062483 | APL-MAS_03062486 | |
| PTX-1365 | Masimo Corporation - Medical Monitoring Pioneer Announces the Limited Market Release of the Masimo W1 Watch for Consumers (05-02-2022) | APL-MAS_03062487 | APL-MAS_03062491 | |
| PTX-1366 | Masimo Corporation Form 10-K Annual Report for Fiscal Year ending January 1, 2022 (01-01-2022) | APL-MAS_03062518 | APL-MAS_03062690 | 402; 403 |
| PTX-1367 | R. Johnson - Smartwatch Market Size Will Achieve USD 156.3 Billion by 2030 Growing at 20.1% CAGR - Exclusive Report by Acumen Research and Consulting, Acumen Research and Consulting (08-29-2022) | APL-MAS_03062928 | APL-MAS_03062934 | 402; 403; F; H |
| PTX-1368 | Masimo Corporation Form 10-K Annual Report for Fiscal Year ending January 2, 2021 (01-02-2021) | APL-MAS_03064472 | APL-MAS_03064711 | 402; 403 |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1369 | Masimo Corporation Form 10-K Annual Report for Fiscal Year ending December 28, 2019 (12-28-2019) | APL-MAS_03064712 | APL-MAS_03064846 | 402; 403 |
| PTX-1370 | N. Rothberg - Apple Introduces the Advanced New Apple Watch Series 9, Apple Inc. (09-12-2023) | APL_DEL04012401 | APL_DEL04012417 | 402; 403 |
| PTX-1371 | T. Mullaney - Apple Product Innovations that Changed the World, CNBC (04-29-2016) | | | 402; 403; H; F |
| PTX-1372 | Webpage: Apple - Apple reveals Apple Watch Series 8 and the new Apple Watch SE (09-07-2022) (www.apple.com/newsroom/2022/09/apple-reveals-apple-watch-series-8-and-the-new-apple-watch-se/) | | | 402; 403 |
| PTX-1373 | Webpage: Apple - Apple unveils Apple Watch Series 5 (09-10-2019) (www.apple.com/newsroom/2019/09/apple-unveils-apple-watch-series-5/) | | | 402; 403 |
| PTX-1374 | N. Rothberg et al. - Apple Unveils Apple Watch Ultra 2, Apple Inc. (09-12-2023) | APL_DEL04012434 | APL_DEL04012447 | 402; 403 |
| PTX-1375 | Webpage: Apple Watch Leads Customer Preferences in the USA - Counterpoint Research (www.counterpointresearch.com/apple-watch-leads-customer-preference-usa/) | | | 402; 403; H; F |
| PTX-1376 | Z. Hall - [Update: ECG App Released] Review: Apple Watch Series 4 - Beautiful Design, Invisible Features (12-07-2018) | | | 402; 403; H; F |
| PTX-1377 | Webpage: Apple Watch Series 6 delivers breakthrough wellness and fitness capabilities (https://www.apple.com/newsroom/2020/09/apple-watch-series-6-delivers-breakthrough-wellness-and-fitness-capabilities/) | | | 402; 403 |
| PTX-1378 | Apple Inc. - Apple Watch Series 7 Orders Start Friday, October 8, with Availabilty Beginning Friday, October 15 (10-04-2021) | | | 402; 403 |
| PTX-1379 | K. Kozuch - Apple Watch Series 8 Review, Tom's Guide (07-07-2023) | | | 402; 403; H; F |
| PTX-1380 | Webpage: Are Apple Products Really Worth It? (https://medium.com/geekculture/are-apple-products-really-worth-it-b0631dee8ac2#:~:text=Apple%20products%20are%20worth%20the,many%20of%20Apple's%20loyal%20customers.) | | | 402; 403; H; F |
| PTX-1381 | Boston Consulting Group - Are You Ready for Green Growth? Most Innovative Companies 2022 (09-2022) | | | 402; 403; H; F |
| PTX-1382 | Apple Inc. - Blood Oxygen App On Apple Watch (10-2022) | | | 402; 403; H; F |
| PTX-1383 | Webpage: ECG app and irregular heart rhythm notification available today on Apple Watch (https://www.apple.com/newsroom/2018/12/ecg-app-and-irregular-heart-rhythm-notification-available-today-on-apple-watch/) | | | |
| PTX-1384 | Webpage: Wirelessly Connect your Speakers with HEOS - Denon US (https://www.denon.com/en-us/category/heos/) | | | 402; 403 |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1385 | Webpage: First Watch Phone of the World (https://goldenbookofworldrecords.com/first-watch-phone-of-the-world/) | | | 402; 403; H; F |
| PTX-1386 | Webpage: From Deep in the Watch Box: The Seiko Data 2000 (https://wornandwound.com/from-deep-in-the-watch-box-the-seiko-data-2000/) | | | 402; 403; H; F |
| PTX-1387 | S. Schultz et al. - Garmin Expands ECG App to Additional Smartwatches, Including its Flagship epix Pro and Fēnix 7 Pro Series (10-17-2023) | | | 402; 403; H; F |
| PTX-1388 | Webpage: Venu 3 Silver Stainless Steel Bezel with Whitestone Case and Silicone Band (https://www.garmin.com/en-US/p/873008#overview) | | | 402; 403; H; F |
| PTX-1389 | Webpage: Healthcare - Apple Watch (https://www.apple.com/healthcare/apple-watch/) | | | 402; 403 |
| PTX-1390 | L. Pappas - Hedge Fund Sues Masimp Corp. In Del. Over Bylaw Changes, Law360 (10-21-2022) | | | 402; 403; H; F |
| PTX-1391 | J. Podolny et al. - How Apple Is Organized for Innovation, Havard Business Review (11-2020) | | | 402; 403; H; F |
| PTX-1392 | Webpage: How To Use the Blood Oxygen App on Apple Watch (https://support.apple.com/en-us/120358) | | | 402; 403 |
| PTX-1393 | A. Mina et al. - Inside Shenzhen's Race to Outdo Silicon Valley, MIT Technology Review, (12-18-2018) | APL_DEL04013327 | APL_DEL04013348 | 402; 403; H; F |
| PTX-1394 | Apple Inc. - Introducing Apple Watch Ultra (09-07-2022) | | | 402; 403 |
| PTX-1395 | G. Koroneos - iPhone X Release Date Set for November 3, 2017, Verizon News Archives (10-23-2017) | | | H; F |
| PTX-1396 | C. Gullo - Jawbone Launches Fitbit-like UP Wristband, MobiHealthNews (11-04-2011) | APL_DEL04012496 | APL_DEL04012511 | 402; 403; H; F |
| PTX-1397 | S. Herbet-Bayliss et al. - Koffey's Politan take 9% stake in Masimo, to Push for Change, Thomas Reuters (08-16-2022) | | | 402; 403; H; F |
| PTX-1398 | R. Ayers - Lessons From Apple on Why Aesthtic Innovation is Important, Innovation Management (07-20-2022) | | | 402; 403; H; F |
| PTX-1399 | ███████████████████████ | MASAD00033226 | MASAD00033290 | |
| PTX-1400 | ███████████████████████ | MASAD00033610 | MASAD00033648 | |
| PTX-1401 | ███████████████████████ | MASAD00034102 | MASAD00034171 | |
| PTX-1402 | ███████████████████████ | MASAD00034617 | MASAD00034688 | |
| PTX-1403 | ███████████████████████ | MASAD00037431 | MASAD00038340 | |
| PTX-1404 | ███████████████████████ | MASAD00038662 | MASAD00038957 | |
| PTX-1405 | ███████████████████████ | MASAD00045882 | MASAD00045893 | |
| PTX-1406 | ███████████████████████ | MASAD00069492 | MASAD00069504 | |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1407 | Masimo Corporation - Masimo W1, Hospital-Grade Continuous Monitoring of SpO2 and Other Parameters in a Consumer Watch Whitepaper (2023) | MASAD00097057 | MASAD00097072 | |
| PTX-1408 | | ASAD00237032 | MASAD00237034 | |
| PTX-1409 | | ASAD00430234 | MASAD00430234 | 402; 403 |
| PTX-1410 | | ASAD00644864 | MASAD00644864 | 402; 403 |
| PTX-1411 | | ASAD00646884 | MASAD00646885 | 402; 403 |
| PTX-1412 | | ASAD00763028 | MASAD00763032 | |
| PTX-1413 | | ASAD00769091 | MASAD00769091 | 402; 403 |
| PTX-1414 | | ASAD00785705 | MASAD00785722 | |
| PTX-1415 | | ASAD00796620 | MASAD00796683 | |
| PTX-1416 | | ASAD00963214 | MASAD00963214 | F; 402; 403 |
| PTX-1417 | | ASAD00963215 | MASAD00963256 | F; 402; 403 |
| PTX-1418 | | ASAD01166416 | MASAD01166417 | F |
| PTX-1419 | | ASAD01167070 | MASAD01167070 | F; 402; 403 |
| PTX-1420 | | ASAD01167071 | MASAD01167105 | F; 402; 403 |
| PTX-1421 | | ASAD01186272 | MASAD01186276 | F |
| PTX-1422 | | ASAD01196337 | MASAD01196340 | F |
| PTX-1423 | | ASAD02035467 | MASAD02035467 | F |
| PTX-1424 | | ASAD02047047 | MASAD02047047 | F |
| PTX-1425 | | ASAD02080043 | MASAD02080043 | F |
| PTX-1426 | | ASAD02080044 | MASAD02080044 | F |
| PTX-1427 | | ASAD02081248 | MASAD02081249 | F |
| PTX-1428 | | ASAD02877383 | MASAD02877383 | |
| PTX-1429 | | ASAD02892109 | MASAD02892111 | |
| PTX-1430 | | ASAD02902188 | MASAD02902191 | F |
| PTX-1431 | | ASAD02903166 | MASAD02903168 | F; 402; 403 |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1432 | | ASAD02984322 | MASAD02984322 | F |
| PTX-1433 | | ASAD02992166 | MASAD02992166 | F |
| PTX-1434 | | ASAD03010347 | MASAD03010348 | F |
| PTX-1435 | | ASAD03010350 | MASAD03010350 | F |
| PTX-1436 | | ASAD03758121 | MASAD03758121 | F |
| PTX-1437 | | ASAD03847193 | MASAD03847193 | F |
| PTX-1438 | | ASAD03850136 | MASAD03850137 | F |
| PTX-1439 | | ASAD03857229 | MASAD03857230 | F |
| PTX-1440 | | ASAD03876907 | MASAD03876907 | F |
| PTX-1441 | Webpage: White - MASI Stock: The Masimo-Sound United Deal That Has Investors Scratching Their Heads, Investor Place (02-14-2022) | | | 402; 403; H; F |
| PTX-1442 | Webpage: About | The Masimo Story (https://www.masimo.com/en-us/content-pages/about-us.html) | | | |
| PTX-1443 | Webpage: Company Evolution (https://professional.masimo.com/company/masimo/evolution/) | | | |
| PTX-1444 | Webpage: Masimo - Masimo Appoints New Leader for Consumer Division, Masimo Corporation (09-19-2022) | | | |
| PTX-1445 | Webpage: Masimo - Masimo Closes Acquisition of Sound United, Masimo Corporation (04-12-2022) | | | |
| PTX-1446 | Webpage: Masimo - Masimo Unveils the Future of Health Tracking and Smart Wearable with the Pre-Sale Launch of the Freedon Smartwatch, Masimo Corporation (03-28-2023) | | | |
| PTX-1447 | Webpage: Masimo - Masimo W1 Medical Watch Receives FDA 510(k) Clearance for Over-the-Counter and Prescription Use, Masimo Corporation (11-17-2023) | | | |
| PTX-1448 | Webpage: Masimo - Medicial Monitoring Pioneer Announces the Limited Market Release of the Masimo W1 Watch for Consumers, Masimo Corporation (05-02-2022) | | | |
| PTX-1449 | Webpage: Medical Pioneer Masimo Announces the Full Market Consumer Release of the Masimo W1™, the First Watch to Offer Accurate, Continuous Health Data | Masimo (08-31-2022) (investor.masimo.com/news/news-details/2022/Medical-Pioneer-Masimo-Announces-the-Full-Market-Consumer-Release-of-the-Masimo-W1-the-First-Watch-to-Offer-Accurate-Continuous-Health-Data/default.aspx) | | | |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1450 | Webpage: Masimo (MASI) Q2 2022 Earnings Call Transcript (www.fool.com/earnings/call-transcripts/2022/08/10/masimo-masi-q2-2022-earnings-call-transcript/) | | | 402; 403; H; F |
| PTX-1451 | Webpage: Masimo Acquisition of Sound United Spurs Ugly Activist Sharefolder Lawsuit (https://www.strata-gee.com/masimo-acquisition-of-sound-united-spurs-ugly-activist-shareholder-lawsuit/) | | | 402; 403; H; F |
| PTX-1452 | Webpage:  Gatlin - Is Masimo 'Crazy Like A Fox' For Spending $1.03 Billion to Buy Sound United, Investor's Business Daily (02-16-2022) | | | 402; 403; H; F |
| PTX-1453 | Webpage: Masimo W1 - Advanced Health Tracking Watch (www.masimopersonalhealth.com/products/masimo-w1) | | | |
| PTX-1454 | Webpage: Masimo will turn millions of home entertainment systems into health hubs (chrome-extension://mcbpblocgmgfnpjjppndjkmgjaogfceg/fsCaptured.html) | | | |
| PTX-1455 | | ASITC_00454374 | MASITC_00454375 | F; 402; 403 |
| PTX-1456 | | ASITC_00454376 | MASITC_00454388 | F; 402; 403 |
| PTX-1457 | | ASITC_01078224 | MASITC_01078225 | 106 |
| PTX-1458 | | ASITC_01129170 | MASITC_01129214 | |
| PTX-1459 | | ASITC_01132275 | MASITC_01132277 | |
| PTX-1460 | | ASITC_01132278 | MASITC_01132318 | |
| PTX-1461 | | ASITC_01132370 | MASITC_01132397 | F; 106 |
| PTX-1462 | | ASITC_01137505 | MASITC_01137505 | |
| PTX-1463 | | ASITC_01148653 | MASITC_01148654 | |
| PTX-1464 | | ASITC_01148655 | MASITC_01148661 | |
| PTX-1465 | | ASITC_01148686 | MASITC_01148687 | |
| PTX-1466 | | ASITC_01249678 | MASITC_01249682 | F |
| PTX-1467 | | ASITC_01249878 | MASITC_01249879 | F |
| PTX-1468 | | ASITC_01253790 | MASITC_01253790 | 402; 403 |

| PTX No. | | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1469 | █████████████████ | MASITC_01302948 | MASITC_01302952 | F |
| PTX-1470 | █████████████████ | MASITC_01379392 | MASITC_01379392 | 402; 403; 106 |
| PTX-1471 | █████████████████ | MASITC_01394449 | MASITC_01394450 | F; 106 |
| PTX-1472 | (https://medium.com/digitalshroud/microsoft-spot-and-the-beginning-of-smartwatches-e29be21f0d33) | | | 402; 403; H; F |
| PTX-1473 | Webpage: Mi Watch Six upgrades for a sportswear style worth emaulating (https://www.mi.com/global/product/mi-watch/ | | | 402; 403; H; F |
| PTX-1474 | Webpage: Moto pushes off smartwatches indefinitely - The Verge (www.theverge.com) | | | 402; 403; H; F |
| PTX-1475 | Webpage: No Longer Made: Seiko TV Watch From 1982 (www.ablogtowatch.com) | | | 402; 403; H; F |
| PTX-1476 | Webpage: Oura Integrates With FDA-Cleared Birth Control App, Natural Cycles (https://ouraring.com/blog/oura-partners-with-fda-cleared-birth-control-app-natural-cycles/) | | | 402; 403; H; F |
| PTX-1477 | Webpage: Oura Ring The Most Accurate Smart Ring (https://ouraring.com/most-accurate-ring) | | | 402; 403; H; F |
| PTX-1478 | Webpage: Overlooked: The Caseback (https://www.fratellowatches.com/watch-casebacks/) | | | 402; 403; H; F |
| PTX-1479 | ████████████████ | PININFARINA0014061 | PININFARINA0014062 | H; F |
| PTX-1480 | Webpage: Oura Ring Battery Tips (support.ouraring.com) | | | 402; 403; H; F |
| PTX-1481 | Webpage: Samsung Galaxy Watch Gets FDA Clearance to Monitor for AFib (https://www.pcmag.com/news/samsung-galaxy-watch-gets-fda-clearance-to-monitor-for-afib) | | | 402; 403; H; F |
| PTX-1482 | Webpage: Shop Oura Ring Gen3: Heritage Silver (https://ouraring.com/product/rings/heritage/silver) | | | 402; 403; H; F |
| PTX-1483 | Webpage: Sound United Officially Rebrands as Masimo Consumer (https://www.cepro.com/news/sound-united-rebrands-as-masimo-consumer/) | | | 402; 403; H; F |
| PTX-1484 | █████████████████ | | | 402; 403; H; F |
| PTX-1485 | Webpage: The Founding of Apple Computer, Inc. (https://guides.loc.gov/this-month-in-business-history/april/apple-computer-founded) | | | 402; 403; H; F |
| PTX-1486 | Webpage: The new iPad Pro features less bezel, larger screens and USB-C (https://techcrunch.com/2018/10/30/the-new-ipad-pro-features-less-bezel-and-larger-screens/) | | | 402; 403; H; F |
| PTX-1487 | MSI - The Short and Long-term Impacts of Fashion Knockoffs on Original Items (2013) | | | 402; 403; H; F |

**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1488 | Webpage: To Wall Street's surprise, Masimo acquires Sound United for $1B+ (www.bioworld.com) | | | 402; 403; H; F |
| PTX-1489 | Webpage: US judge declares mistrial in Apple-Masimo smartwatch trade secrets fight (https://www.reuters.com/legal/us-judge-declares-mistrial-apple-masimo-smartwatch-trade-secrets-fight-2023-05-01/) | | | 402; 403; H; F |
| PTX-1490 | Webpage: Wearables Are Dead (www.businessinsider.com) | | | 402; 403; H; F |
| PTX-1491 | Webpage: The Journal Record - What do Apple, GM, P&G share? Design. (https://journalrecord.com/2011/03/what-do-apple-gm-pg-sha1e-design-general-news/) | | | 402; 403; H; F |
| PTX-1492 | Webpage: What is an exhibition case back watch and why do we love them so much? (https://www.chronext.com/journal/buyers-guide/what-is-an-exhibition-case-back-watch-and-why-do-we-love-them-so-much) | | | 402; 403; H; F |
| PTX-1493 | Webpage: What the top innovators get right (https://www.strategy-business.com/feature/What-the-Top-Innovators-Get-Right) | | | 402; 403; H; F |
| PTX-1494 | Webpage: Which smartwatch is FDA approved? (chrome-extension://mcbpblocgmgfnpjjppndjkmgjaogfceg/fsCaptured.html) | | | 402; 403; H; F |
| PTX-1495 | Webpage: Why Apple Is The World's Most Innovative Company (https://www.fastcompany.com/40525409/why-apple-is-the-worlds-most-innovative-company) | | | 402; 403; H; F |
| PTX-1496 | Webpage: Why The Apple Design Is So Successful (https://cleverism.com/why-apple-design-successful/#:~:text=A%20Simple%20Aesthetic&text=More%20than%20being%20flashy%20or,of%20its%20iPhones%20and%20iPads.) | | | 402; 403; H; F |
| PTX-1497 | Webpage: Withings Announces the FDA Clearance of ScanWatch -- Its Most Advanced Hybrid Smartwatch (https://www.prnewswire.com/news-releases/withings-announces-the-fda-clearance-of-scanwatch----its-most-medically-advanced-hybrid-smartwatch-301397927.html) | | | 402; 403; H; F |
| PTX-1498 | Withings - Withings Launches Its Next-Generation Scanwatch With Enhanced Sensors To Monitor Additional Health Metrics 24/7 | | | 402; 403; H; F |
| PTX-1499 | Webpage: Xiaomi is the best and the worst thing to happen to Android (https://www.androidauthority.com/xiaomi-11-years-3197446/) | | | 402; 403; H; F |
| PTX-1500 | Webpage: Samsung Newsroom | FDA-Cleared Electrocardiogram Monitor App is Available in the US Starting Today on Galaxy Watch3 and Galaxy Watch Active2 (09-24-2020) (news.samsung.com/global/fda-cleared-electrocardiogram-monitor-app-is-available-in-the-us-starting-today-on-galaxy-watch3-and-galaxy-watch-active2) | | | 402; 403; H; F |

**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1501 | Webpage: 20 Best Large Workplaces in Manufacturing and Production (https://fortune.com/ranking/best-workplaces-manufacturing-production/2023/search/) | | | 402; 403; H; F |
| PTX-1502 | Masimo v. Apple, ITC Case No. 337-TA-1276, Evidentiary Hearing, Volume IV (06-09-2022) | | | F; H |
| PTX-1503 | Masimo v. Apple, ITC Case No. 337-TA-1276, Rebuttal Expert Report Of Majid Sarrafzadeh, Ph.D. Regarding Certain Of Plaintiffs' Alleged Technical Trade Secrets (11-04-2022) | | | 402; 403; F; E |
| PTX-1504 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Minutes - Jury Trial Day 17 (05-01-2023) | | | 402; 403 |
| PTX-1505 | Masimo v. Apple, ITC Case No. 337-TA-1276, Letter from H. Calkins to Members of the ITC (06-05-2023) | | | 402; 403; F |
| PTX-1506 | Masimo v. Apple, ITC Case No. 337-TA-1276, Letter from R. Passman to U.S. International Trade Commission re Public Interest Comments (06-05-2023) | | | 402; 403; F |
| PTX-1507 | Defendants Masimo Corporation and Sound United, LLC's Second Supplemental Response to Apple Inc.'s First Set of Interrogatories (No. 2) (-1378) (08-10-2023) | | | H; F |
| PTX-1508 | Webpage: Mosaid - About (https://mosaid.com/) | | | 402; 403; H; F |
| PTX-1509 | Webpage: About Schiller (https://www.schillerus.com) | | | 402; 403; H; F |
| PTX-1510 | Webpage: About Us: Corporate Information and Culture - Mindray Global (https://www.mindray.com/en/about-us#mr--about_us--purpose) | | | 402; 403; H; F |
| PTX-1511 | Webpage: All of the ways the Apple Watch can make you healthier (https://www.cnet.com/health/all-of-the-ways-the-apple-watch-can-make-you-healthier/) | | | 402; 403; H; F |
| PTX-1512 | Webpage: Apple Watch Series 9 [GPS 41mm] Smartwatch with Silver Aluminum Case with Storm Blue Sport Band S/M. Fitness Tracker, Blood Oxygen & ECG Apps, Always-On Retina Display (https://www.amazon.com/Apple-Smartwatch-Aluminum-Fitness-Tracker/dp/B0CHX92WB8/ref=sr_1_2?keywords=apple+watch&qid=1703785512&sr=8-2&th=1) | | | H; F; 402; 403 |
| PTX-1513 | Webpage: Masimo W1® Sport Advanced Health Tracking Wearable Now Including FDA-Cleared Module (https://www.amazon.com/Masimo-Advanced-Fitness-Activity-Trackers/dp/B0C5JY26W2) | | | |
| PTX-1514 | Webpage: Masimo W1 - Advanced Health Tracking Watch (https://www.masimopersonalhealth.com/products/masimo-w1) | APL_DEL00723999 | APL_DEL00724013 | H; F; UK; ID |
| PTX-1515 | ███████████████████ | APL_DEL03841986 | APL_DEL03842004 | 402; 403 |
| PTX-1516 | Webpage: Masimo W1 - Advanced Health Tracking Watch (www.masimopersonalhealth.com/products/masimo-w1) (Captured 11-29-2023) | APL_DEL04012341 | APL_DEL04012355 | |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1517 | | APL-MAS 00058020 | APL-MAS 00058038 | 402; 403 |
| PTX-1518 | | APL-MAS 00060602 | APL-MAS 00060606 | 402; 403 |
| PTX-1519 | Apple 10k Form 2023 | | | |
| PTX-1520 | Webpage: Apple to halt Apple Watch Series 9 and Apple Watch Ultra 2 sales in the US this week (https://9to5mac.com/2023/12/18/apple-halting-apple-watch-series-9-and-apple-watch-ultra-2-sales/) | | | 402; 403; H; F |
| PTX-1521 | Webpage: Apple resuming watch sales in U.S. after court pauses ban (https://www.axios.com/2023/12/27/apple-watch-ban-tic-appeals-court-pause) | | | 402; 403; H; F |
| PTX-1522 | Webpage: Apple unveils its first carbon neutral products (https://www.apple.com/newsroom/2023/09/apple-unveils-its-first-carbon-neutral-products/) | | | 402; 403 |
| PTX-1523 | Webpage: Smarwatch comparison - Apple Watch Series 4 vs Samsung Galaxy Watch (https://versus.com/en/apple-watch-series-4-vs-samsung-galaxy-watch) | | | 402; 403; H; F |
| PTX-1524 | Webpage: Apple wins UN Climate Action award for environmental work (https://appleinsider.com/articles/19/09/26/apple-wins-un-climate-action-award-for-environmental-work) | | | 402; 403; H; F |
| PTX-1525 | Webpage: Apple's Search Engine Negotiations With Google Took Months of Near-Daily Meetings (https://www.macrumors.com/2019/06/10/apple-lawyer-bruce-sewell-google-negotiations/) | | | 402; 403; H; F |
| PTX-1526 | Webpage: ASE Group - Wikipedia (https://en.wikipedia.org/wiki/ASE_Group) | | | 402; 403; H; F |
| PTX-1527 | Webpage: Business Areas and Products (https://www.nihonkohden.com/information/company/business.html) | | | 402; 403; H; F |
| PTX-1528 | Webpage: CARESCAPE B650 Monitor (https://www.gehealthcare.com/products/patient-monitoring/patient-monitors/carescape-monitor-b650) | | | 402; 403; H; F |
| PTX-1529 | Webpage: Company Overview (https://www.zoll.com/about-zoll/company-overview) | | | 402; 403; H; F |
| PTX-1530 | Webpage: Company ompare Apple Watch Series 4 vs. Samsung Galaxy Watch (https://www.gsmarena.com/compare.php3?idPhone1=9321&idPhone2=9289) | | | 402; 403; H; F |
| PTX-1531 | Webpage: ECG app and irregular heart rhythm notification available today on Apple Watch (https://www.apple.com/newsroom/2018/12/ecg-app-and-irregular-heart-rhythm-notification-available-today-on-apple-watch/) | | | |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1532 | Webpage: Certain Light Based Physiological Measurement Devices and Components Thereof; Notice of Commission's Final Determination Finding a Violation of Section 337; Issuance of a Limited Exclusion Order and a Cease and Desist Order; Termination of the Investigation | | | |
| PTX-1533 | Webpage: MightySat Medical (https://www.masimo.com/en-us/product/health-monitoring/137737.html) | | | |
| PTX-1534 | Webpage: My Apple Watch saved my life: 5 people share their stories (https://www.cnet.com/tech/mobile/galaxy-s24-ultra-one-day-with-samsungs-new-phone/) | | | 402; 403; H; F |
| PTX-1535 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Deposition of Jackie Harlow (08-05-2022) | | | 402; 403; H; F |
| PTX-1536 | Webpage: Health on Apple Watch Apple Watch. Empowering your patients to live a healthier day. (https://www.apple.com/healthcare/apple-watch/) | | | 402; 403 |
| PTX-1537 | Webpage: How to use the Blood Oxygen app on Apple Watch (https://support.apple.com/en-us/HT211027) | | | 402; 403 |
| PTX-1538 | Webpage: Is Masimo 'Crazy Like A Fox' For Spending $1.03 Billion To Buy Sound United? (https://www.investors.com/news/technology/masimo-stock-is-its-sound-united-buyout-crazy/) | | | 402; 403; H; F |
| PTX-1539 | Webpage: iSpO2 Pulse Oximeter (https://www.masimopersonhealth.com/pages/ispo2-o2-monitor-android-ios) | | | |
| PTX-1540 | K201456 - Debreuil Xavier (10-05-2021) | | | 402; 403; H; F |
| PTX-1541 | K232512 - Sindura Penubarthi (11-17-2023) | | | |
| PTX-1542 | ▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌ | | | |
| PTX-1543 | Webpage: Local 12: Apple Watch saves local women's life from deadly blood clot (https://www.uc.edu/news/articles/2023/06/local-12--apple-watch-saves-local-womans-life-from-deadly-blood-clot.html) | | | 402; 403; H; F |
| PTX-1544 | Masimo W1™ Hospital-Grade Continuous Monitoring of SpO2 and Other Parameters in a Consumer Watch | | | |
| PTX-1545 | ▌▌▌▌▌▌▌▌▌▌▌▌▌▌▌ | MASAD00439092 | MASAD00439093 | F; 402; 403 |
| PTX-1546 | Masimo 510(k) Summary K232512 | MASAD04143270 | MASAD04143280 | |
| PTX-1547 | Webpage: Masimo Named a Great Place to Work for 2020-21 (https://www.masimo.com/company/masimo/awards/#award-0db2eedf-85d*-4633-ae6a-f5d80968d122) | | | |
| PTX-1548 | Webpage: Masimo - GE Healthcare (https://www.masimo.com/oem/partners/ge-healthcare/) | | | |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1549 | Webpage: Masimo Introduces the MX-7 rainbow SET Technology Board for Original Equipement Manufacturing Partners (https://investor.masimo.com/news/news-details/2021/Masimo-Introduces-the-MX-7-rainbow-SET-Technology-Board-for-Original-Equipment-Manufacturing-Partners/default.aspx) | | | |
| PTX-1550 | Webpage: Radius PPG® Tetherless Pulse Oximetry (https://professional.masimo.com/products/sensors/radius-ppg/) | | | |
| PTX-1551 | Webpage: Masimo Signal Extraction Technology (SET) (https://professional.masimo.com/technology/co-oximetry/set/) | | | |
| PTX-1552 | Webpage: The Future of Wearables Technology Masimo Freedom Smart Health Watch & Band (https://www.masimoconsumer.com) | | | |
| PTX-1553 | Webpage: Masimo Stork - A Revolutionary Baby Monitor (https://www.masimostork.com/en-us/) | | | |
| PTX-1554 | Webpage: Masimo W1 - Advanced Health Tracking Watch (www.masimopersonalhealth.com/products/masimo-w1) (Captured 01-24-2024) | | | |
| PTX-1555 | Masimos W1 invented to do things the Apple Watch cant - CEO Joe Kiani on The Claman Countdown.mp4 | | | |
| PTX-1556 | | MASITC_01254226 | MASITC_01254227 | 402; 403; H; F |
| PTX-1557 | | MASITC_01259368 | MASITC_01259370 | 402; 403 |
| PTX-1558 | | | | |
| PTX-1559 | Webpage: Our Mission: Society for Technology in Anesthesia (https://www.stahq.org/about/our-mission) | | | 402; 403; H; F |
| PTX-1560 | Webpage: ScanWatch 2 - Frequently asked questions (https://support.withings.com/hc/en-us/articles/17089241113617-ScanWatch-2-Frequently-asked-questions) | | | 402; 403; H; F |
| PTX-1561 | Webpage: Sound United Officially Previous Next Rebrands as Masimo Consumer (https://www.cepro.com/news/sound-united-rebrands-as-masimo-consumer/) | | | 402; 403; H; F |
| PTX-1562 | Webpage: Start Your Wellness Journey: 15 Ways to Get Healthy With Your Apple Watch (https://www.pcmag.com/how-to/get-healthy-with-your-apple-watch) | | | 402; 403; H; F |
| PTX-1563 | Webpage: Stork Baby Monitors, Cameras, and Hubs | Masimo Stork (https://www.masimostork.com/en-us/shop-stork.html) | | | |
| PTX-1564 | Stork Hub User's Manual (Masimo 301169/11835A-0623) | | | |
| PTX-1565 | Stork Vitals Smart Home Baby Monitor User's Manual | | | |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1566 | Webpage: Survey: 83 percent of Apple Watch owners said device contributes to their overall health (https://www.mobihealthnews.com/47482/survey-83-percent-of-apple-watch-owners-said-device-contributes-to-their-overall-health) | | | 402; 403; F; H |
| PTX-1567 | Webpage: Tank Louis Cartier watch (https://www.cartier.com/en-us/watches/collections/tank/tank-louis-cartier-watch--CRWGTA0067.html) | | | 402; 403; F; H |
| PTX-1568 | INTENTIONALLY OMITTED | | | |
| PTX-1569 | INTENTIONALLY OMITTED | | | |
| PTX-1570 | Webpage: To Wall Street's surprise, Masimo acquires Sound United for $1B+ (https://www.bioworld.com/articles/516146-to-wall-streets-surprise-masimo-acquires-sound-united-for-1b?v=preview) | | | 402; 403; F; H |
| PTX-1571 | Webpage: Track daily activity with Apple Watch (https://support.apple.com/en-mz/guide/watch/apd3bf6d85a6/watchos) | | | 402; 403 |
| PTX-1572 | Webpage: Watch - Corporate Wellness - Apple (https://www.apple.com/watch/corporate-wellness/) | | | 402; 403 |
| PTX-1573 | Apple Inc.'s Fourth Supplemental Response to Defendants' First Set of Interrogatories (No. 3) (-1377) (11-09-2023) | | | F; H |
| PTX-1574 | Opening Expert Report of Alan D. Ball (11-22-2023) | | | E |
| PTX-1575 | Opening Expert Report of Joel Delman Regarding the Invalidity of U.S. Patent Nos. D883,279, D947,842, D962,936, and D735,131 (11-22-2023) | | | |
| PTX-1576 | Opening Expert Report of Vijay K. Madisetti, Ph.D. (11-22-2023) | | | |
| PTX-1577 | Opening Expert Report of James E. Malackowski (11-22-2023) | | | E |
| PTX-1578 | Expert Report of Robert L. Stoll (11-22-2023) | | | |
| PTX-1579 | INTENTIONALLY OMITTED | | | |
| PTX-1580 | Webpage: [Update: ECG app released] Review: Apple Watch Series 4 - beautiful design, invisible features | 9to5Mac (12-07-2018) (9to5mac.com/2018/12/07/apple-watch-series-4-review-2/) | APL_DEL04012924 | APL_DEL04012942 | 402; 403; F; H |
| PTX-1581 | Webpage: AWINNER Charger Compatible for Huawei Watch GT Classic Sport, GT2, GT 2e, Honor Watch Magic Magic 2, Honor Watch Dream - USB Charging Cable 100cm | Amazon (www.amazon.com/AWINNER-Charger-Compatible-Huawei-Classic/dp/B08HNFTVT2?th=1) | APL_DEL00038403 | APL_DEL00038407 | 402; 403; F; H |
| PTX-1582 | Webpage: Emilydeals Charger for Fitbit Versa/Versa Lite, Replacement USB Charging Dock with 3.3ft Cable Cord for Fitbit Versa Lite, Versa Smartwatch (Black) | Amazon (www.amazon.com/Emilydeals-Compatible-Replacement-Charging-Smartwatch/dp/B09LD87WB8/) | APL_DEL00038408 | APL_DEL00038412 | 402; 403; F; H |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1583 | Webpage: Charger Stand Compatible with Huawei Band 6, Huawei Watch Fit, Huawei4X, Honor Band 6, Honor Watch ES, Replacement USB Charger Cable Fit for Honor Smartwatch | Amazon (www.amazon.com/Charger-Compatible-Huawei4X-Replacement-Smartwatch/dp/B09NS8YD67/) | APL_DEL00038413 | APL_DEL00038417 | 402; 403; F; H |
| PTX-1584 | Webpage: Digipower Wireless Charger - 3 in 1 Magnetic Charging Station - Fast Wireless Charger Stand for iPhone 14/13/12/Pro/Max, for Apple Watch 7/6/5/4/3/2/SE, AirPods 3/2/Pro | Amazon (www.amazon.com/Magnetic-Wireless-Charger-Charging-Station/dp/B09PPF15NX/) | APL_DEL00038421 | APL_DEL00038425 | 402; 403; F; H |
| PTX-1585 | Webpage: Fintie Watch Charger Compatible with Fitbit Versa 4 / Versa 3 / Sense 2 / Sense, Portable Magnetic USB Wireless Charger Fast Charging, Travel Cordless Car Charger, White| Amazon (www.amazon.com/Compatible-Portable-Magnetic-Wireless-Smartwatch/dp/B0989PF2WW/) | APL_DEL00038426 | APL_DEL00038430 | 402; 403; F; H |
| PTX-1586 | Webpage: Google Pixel Watch USB-C Magnetic Charging Cable | Google Store (store.google.com/us/product/watch_charger?hl=en-US) | APL_DEL00038443 | APL_DEL00038445 | 402; 403; F; H |
| PTX-1587 | Webpage: HATALKIN Upgraded Wireless Charger for Google Pixel Watch, 3 in 1 Wireless Charging Station for Google Pixel 7/7A/7 Pro/6/6 Pro/5/4/3/XL, Pixel Fold, Pixel Buds Pro, iPhone 14/Samsung S23, Air-pods | Amazon (www.amazon.com/HATALKIN-Upgraded-Wireless-Charging-Air-pods/dp/B0BRNC61DP/?th=1) | APL_DEL00038446 | APL_DEL00038453 | 402; 403; F; H |
| PTX-1588 | Webpage: New Product Launch - GO 2 Fast Charger | hellomaco (www.hellomaco.com/products/go-charger?variant=31710914052139) | APL_DEL00038454 | APL_DEL00038473 | 402; 403; F; H |
| PTX-1589 | Webpage: NEWDERY Charger for Apple Watch Portable iWatch USB Wireless Charger, Travel Cordless Charger with Light Weight Magnetic Quick Charge for Apple Watch Ultra Series 8 7 SE 6 5 4 3 2 1, White | Amazon (www.amazon.com/NEWDERY-Cordless-Portable-Wireless-Magnetic/dp/B07ZFVYNRQ/?th=1) | APL_DEL00038542 | APL_DEL00038549 | 402; 403; F; H |
| PTX-1590 | Webpage: [2-Pack] Portable Charger for Google Pixel Watch, USB-C/Micro USB 2 in 1 Mini Black Google Pixel Watch Charging Stand Magnetic Travel Charger Adapter, with 1.6ft/0.5m 2 in 1 Charging Cable | Amazon (www.amazon.com/Charger-Portable-Charging-Adapter-Included/dp/B0BXH321P5/?th=1) | APL_DEL00038553 | APL_DEL00038559 | 402; 403; F; H |
| PTX-1591 | Webpage: Portable Watch Charger Stand - Wireless Magnetic Charging Station with Charging Cable, Compatible with iWatch Series SE 8 7 6 5 4 3 2 (38/40/42/44mm) - Black | Amazon (www.amazon.com/Portable-Watch-Charger-Stand-Wireless/dp/B09JW8M5L7/?th=1) | APL_DEL00038560 | APL_DEL00038565 | 402; 403; F; H |

APPLE INC.

FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1592 | Webpage: Samsung Galaxy Watch Wireless Charging Dock / Charger (EP-YO805) 2015 through 2020 models - Couch Black \| Amazon (www.amazon.com/Original-Samsung-Wireless-Charging-EP-YO805/dp/B07HJSKN91) | APL_DEL00038572 | APL_DEL00038577 | 402; 403; F; H |
| PTX-1593 | Webpage: Smart Watch Charger for Amazfit GTS2 Mini/Pop Pro USB Charging Cable Line \| Walmart (www.walmart.com/ip/Smart-Watch-Charger-for-Amazfit-GTS2-Mini-Pop-Pro-USB-Charging-Cable-Line/3549126858) | APL_DEL00038578 | APL_DEL00038580 | 402; 403; F; H |
| PTX-1594 | Webpage: Fitbit Smartwatch Charging Cable \| Fitbit (www.fitbit.com/global/us/products/accessories/versa3-sense-charging-cable) | APL_DEL00038581 | APL_DEL00038583 | 402; 403; F; H |
| PTX-1595 | | APL_DEL00125922 | APL_DEL00126458 | |
| PTX-1596 | | APL_DEL00196918 | APL_DEL00197004 | |
| PTX-1597 | | APL_DEL00229706 | APL_DEL00229784 | 403 |
| PTX-1598 | | | | MD; 402; 403 |
| PTX-1599 | | | | MD; 402; 403 |
| PTX-1600 | | | | MD; 402; 403 |
| PTX-1601 | | | | MD; 402; 403 |
| PTX-1602 | | | | MD; 402; 403 |
| PTX-1603 | | | | MD; 402; 403 |
| PTX-1604 | | | | MD; 402; 403 |
| PTX-1605 | | | | MD; 402; 403 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1606 | | | | MD; 402; 403 |
| PTX-1607 | | APL_DEL01009346 | APL_DEL01009424 | 403 |
| PTX-1608 | Webpage: Aries Watches Watch AW80 - Unisex \| Allegro (allegro.pl/oferta/smartwatch-zegarek-ekgpulsoksymetrtermometr-pl-9927412179 | APL_DEL01352329 | APL_DEL01352336 | F; H; 402; 403 |
| PTX-1609 | Webpage: 0.96 Inch Health Monitoring Smart Watch P11 Plus ECG+PPG Bracelet Heart Rate Bluetooth Waterproof Wearable Devices Smart Bands \| Alibaba (www.alibaba.com/productdetail/0-96-Inch-Health-MonitoringSmart_1600315358892.html?spm=a2700.7724857.0.0.7fac6ca930d1xN) | APL_DEL01352337 | APL_DEL01352352 | F; H; 402; 403 |
| PTX-1610 | Webpage: ECG PPG P11 Plus Smart Band Watch Body Temperature Heart Rate Blood Pressure Oxygen Bracelet IP67 \| AliExpress (www.aliexpress.us/item/3256801861931242.html?gatewayAdapt=glo2usa4itemAdapt) | APL_DEL01352381 | APL_DEL01352384 | F; H; 402; 403 |
| PTX-1611 | Webpage: Fitbit Charge 5 + Premium: Redefine Your Routine \| YouTube (02-21-2023) (www.youtube.com/watch?v=DFIMoZS8BDI&t=74s) | APL_DEL01352461 | APL_DEL01352461 | F; H; 402; 403 |
| PTX-1612 | Webpage: How to Charge AirPods Pro 2 - 3 Ways \| YouTube (09-23-2022) (www.youtube.com/watch?v=ktQHyeJQDb8) | APL_DEL01352541 | APL_DEL01352541 | F; H; 402; 403 |
| PTX-1613 | | APL_DEL01544573 | APL_DEL01544574 | |
| PTX-1614 | | APL-MAS_00462145 | APL-MAS_00462162 | |
| PTX-1615 | Webpage: Damskie \| Allegro Achiwum (archiwum.allegro.pl/oferta/zegarek-smartwatch-ekg-cisnieniomierz-polskie-menu-i13944657432.html) | | | F; H; 402; 403 |
| PTX-1616 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Deposition of Ueyn Block (07-21-2022) | | | F; H; 402; 403 |
| PTX-1617 | Masimo v. Apple, ITC Case No. 337-TA-1276, Deposition of Mathieu Charbonneau-Lefort (02-16-2022) | | | F; H; 402; 403 |
| PTX-1618 | CN Patent Publication Appl. No. 106527106A | | | |
| PTX-1619 | Declaration of R. James Duckworth, Ph.D. in Support of Masimo's Answering Claim Construction Brief (08-10-2023) | | | F |
| PTX-1620 | Declaration of Steven Warren, Ph.D. Regarding Plaintiff Apple Inc.'s Reply Claim Construction Brief (08-17-2023) | | | F, E |
| PTX-1621 | Masimo v. Apple, PTAB Case No. IPR2023-00774, Declaration of R. James Duckworth, Ph.D. (03-24-2023) | | | 403; F |
| PTX-1622 | Masimo v. Apple, PTAB Case No. IPR2023-00728, Declaration of R. James Duckworth, Ph.D. (03-14-2023) | | | 403; F |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1623 | Masimo v. Apple, PTAB Case No. IPR2023-00702, Declaration of R. James Duckworth, Ph.D. (03-08-2023) | | | 403; F |
| PTX-1624 | Masimo v. Apple, PTAB Case No. IPR2023-00831, Declaration of R. James Duckworth, Ph.D. (04-10-2023) | | | 403; F |
| PTX-1625 | Webpage: Fitbit User Manuals | Fitbit Help Center (support.google.com/fitbit/answer/14253977#samd) | | | F; H; 402; 403 |
| PTX-1626 | Webpage: Garmin Vivoactive 3 - In-Depth Review | DC Rainmaker (www.dcrainmaker.com/2017/10/garmin-vivoactive-3-in-depth-review.html) | GARMIN0000067 | GARMIN0000105 | F; H; 402; 403 |
| PTX-1627 | INTENTIONALLY OMITTED | | | |
| PTX-1628 | Webpage: Google Pixel Watch 2 | Google Store (store.google.com/product/google_pixel_watch?hl=en-US) | | | F; H; 402; 403 |
| PTX-1629 | Webpage: What is the Fitbit ECG app? | Fitbit Help Center (support.google.com/fitbit/answer/14236718) | | | F; H; 402; 403 |
| PTX-1630 | | | | F; H; 402; 403 |
| PTX-1631 | | MASA00159519 | MASA00159525 | |
| PTX-1632 | | | | |
| PTX-1633 | | MASAD00013801 | MASAD00013831 | |
| PTX-1634 | CN Design Regulation No. 303285726 | MASAD00019150 | MASAD00019153 | |
| PTX-1635 | CN Design Regulation No. 304027493 | MASAD00019157 | MASAD00019159 | |
| PTX-1636 | CN Design Regulation No. 304385323 | MASAD00019160 | MASAD00019162 | |
| PTX-1637 | CN Design Regulation No. 302687306 | MASAD00020249 | MASAD00020251 | |
| PTX-1638 | JP Design Regulation No. 1436448 | MASAD00020276 | MASAD00020280 | |
| PTX-1639 | Webpage: Chinese Designs, 201330531838.X (www3.wipo.int/designdb/en/) | MASAD00020386 | MASAD00020387 | |
| PTX-1640 | Mendelson et al. - Measurement Site and Photodetector Size Considerations in Optimizing Power Consumption of a Wearable Reflectance Pulse Oximeter, Proceedings of the 25th IEEE Conference (2003) | MASA10320472 | MASA10320475 | |
| PTX-1641 | Masimo v. Apple, ITC Case No. 337-TA-1276, Deposition of Stephen Scruggs (02-18-2022) | | | 402; 403 |
| PTX-1642 | Webpage: Charge AirPods (all generations) or AirPods Pro (all generations) | Apple Support (support.apple.com/guide/airpods/charge-airpods-or-airpods-pro-devde25a4bbe/web) | | | 402; 403 |
| PTX-1643 | Webpage: Design number 4032616 (www.registered-design-service.gov.uk/find/4032616) | MASAD00020289 | MASAD00020296 | |
| PTX-1644 | U.S. Patent No. 10,610,157 (Pandya) | MASAD00019689 | MASAD00019760 | |
| PTX-1645 | U.S. Patent No. 10,912,502 (Poeze) | MASAD00000264 | MASAD00000373 | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1646 | U.S. Patent Application Publication No. 2014/0117926 (Hwu) | | | |
| PTX-1647 | U.S. Patent Application Publication No. 2017/0086743 (Bushnell) | | | |
| PTX-1648 | U.S. Patent Application Publication No. 2019/0324593 (Chung) | | | |
| PTX-1649 | U.S. Patent No. D645,818 (Guccione) | | | |
| PTX-1650 | U.S. Patent No. D694,182 (Lee) | | | |
| PTX-1651 | U.S. Patent No. D697,027 (Ho) | | | |
| PTX-1652 | U.S. Patent No. D704,634 (Eidelman) | | | |
| PTX-1653 | U.S. Patent No. D718,233 (Aumiller) | | | |
| PTX-1654 | U.S. Patent No. D753,510 (Puttorngul) | | | |
| PTX-1655 | U.S. Patent No. 11,806,119 (LeFrancois) | | | |
| PTX-1656 | U.S. Patent Application Publication No. 2012/0104999 (Teggatz) | | | |
| PTX-1657 | U.S. Patent Application Publication No. 2016/0100758 (Jeong) | | | |
| PTX-1658 | U.S. Patent Application Publication No. 2023/0147750 (Barker) | | | |
| PTX-1659 | U.S. Patent No. 9,460,846 (Graham) | MASAD00020312 | MASAD00020325 | |
| PTX-1660 | Webpage: ScanWatch \| Withings (www.withings.com/us/en/scanwatch) | | | F; H; 402; 403 |
| PTX-1661 | U.S. Patent No. D718,234 (Rautiainen) | | | |
| PTX-1662 | Garmin - Venu 2 Plus Owner's Manual (09-2023) | | | F; H; 402; 403 |
| PTX-1663 | W.O. Patent Publication Appl. No. 2017/165532 (Paulke) | | | |
| PTX-1664 | Webpage: AirPods Pro (2nd generation) \| Apple (www.apple.com/airpods-pro/specs/) | | | F; H; 402; 403 |
| PTX-1665 | Webpage: charge 5 \| Google Fitbit (www.fitbit.com/global/us/products/trackers/charge5) | | | F; H; 402; 403 |
| PTX-1666 | Webpage: Garmin Technology - Garmin ECG App (www.garmin.com/en-US/garmin-technology/health-science/ecg/ | | | F; H; 402; 403 |
| PTX-1667 | Webpage: Sports & Fitness / Fitness Tracking \| Garmin (www.garmin.com/en-US/p/730659) | | | F; H; 402; 403 |
| PTX-1668 | Webpage: UGUMO P11 Plus Smart Bracelet Body Temperature Monitoring Smart Wristband ECG PPG Smart Watch Heart Rate Blood Pressure Bracelet \| AliExpress (www.aliexpress.com/i/3256801541431573.html?gatewayAdapt=4itemAdapt ) | | | F; H; 402; 403 |
| PTX-1669 | Webpage:  Manual of Patent Examining Procedure (MPEP) - US Patent and Trademark Office, 1505 Term of Design Patent [R-08.2017], 35 USC 173, Term of design patent (https://www.uspto.gov/web/offices/pac/mpep/1505.html) | | | 402; 403 |
| PTX-1670 | Webpage:  BCG - 16 Years of the Most Innovating Companies (https://web.archive.org/web/20230129121343/https://www.bcg.com/public ations/most-innovative-companies-historical-rankings) | | | F; H; 402; 403 |

APPLE INC.

**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1671 | Webpage:  Manual of Patent Examining Procedure (MPEP) - US Patent and Trademark Office, 2701 Patent Term [R-07.2022], 35 USC 154, Contents and term of patent; provisional rights (https://www.uspto.gov/web/offices/pac/mpep/s2701.html) | | | 402; 403 |
| PTX-1672 | Webpage:  Fitbit - Sense 2 (https://www.fitbit.com/global/us/products/smartwatches/sense2?sku=521B KGB) | APL_DEL04012816 | APL_DEL04012821 | F; H; 402; 403 |
| PTX-1673 | Webpage: Galaxy Watch6 | Samsung (www.samsung.com/us/watches/galaxy-watch6/#health) | APL_DEL04013129 | APL_DEL04013135 | F; H; 402; 403 |
| PTX-1674 | Webpage:  Fitbit - Check for atrial fibrillation with Fitbit (https://www.fitbit.com/global/us/technology/irregular-rhythm) | APL_DEL04013161 | APL_DEL04013167 | F; H; 402; 403 |
| PTX-1675 | Webpage:  Google Store - Pixel Watch 2 (https://store.google.com/us/product/pixel_watch_2?hl=en-US) | APL_DEL04013204 | APL_DEL04013218 | F; H; 402; 403 |
| PTX-1676 | Webpage:  Masimo - Masimo Appoints New Leader for Consumer Division (09-19-2022) (https://investor.masimo.com/news/news-details/2022/Masimo-Appoints-New-Leader-for-Consumer-Division/default.aspx) | APL_DEL04013444 | APL_DEL04013448 | |
| PTX-1677 | Webpage:  Withings - Heart health hybrid smartwatch, Health guardian on duty 24/7 (https://www.withings.com/us/scanwatch-2) | APL_DEL04013746 | APL_DEL04013778 | F; H; 402; 403 |
| PTX-1678 | Apple Inc. Form 10-K Annual Report for Fiscal Year ending September 30, 2017 (09-30-2017) | | | |
| PTX-1679 | Apple Inc. Form 10-K Annual Report for Fiscal Year ending September 29, 2018 (09-29-2018) | | | |
| PTX-1680 | Apple Inc. Form 10-K Annual Report for Fiscal Year ending September 28, 2019 (09-28-2019) | | | |
| PTX-1681 | Apple Inc. Form 10-K Annual Report for Fiscal Year Ending September 26, 2020 (09-26-2020) | | | |
| PTX-1682 | Apple Inc. Form 10-K Annual Report for Fiscal Year ending September 25, 2021 (09-25-2021) | | | |
| PTX-1683 | Apple Inc. Form 10-K Annual Report for Fiscal Year ending September 24, 2022 (09-24-2022) | | | |
| PTX-1684 | E-mail from M. Tartakovsky to C.Cruz et al. re Apple v. Masimo (C.A. Nos. 1377/1378) - Narrowed Asserted Claims (11-09-2023) | | | F; H; 402; 403 |
| PTX-1685 | ███████████████████ | ASA11239035 | MASA11239035 | 402; 403 |
| PTX-1686 | ███████████████████ | ASAD00430236 | MASAD00430236 | 402; 403 |
| PTX-1687 | Webpage:  Seeking Alpha - Masimo Corporation (MASI) Q1 2023 Earnings Call Transcript (05-09-2023) (https://seekingalpha.com/article/4602257-masimo-corporation-masi-q1-2023-earnings-call-transcript) | | | 402; 403 |
| PTX-1688 | Masimo Corporation Form 10-K Annual Report for Fiscal Year ending December 30, 2017 (12-30-2017) | | | 402; 403 |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1689 | Masimo Corporation Form 10-K Annual Report for Fiscal Year ending December 29, 2018 (12-29-2018) | | | 402; 403 |
| PTX-1690 | Webpage: Masimo W1 - Advanced Health Tracking Watch (www.masimopersonalhealth.com/products/masimo-w1) (Captured 12-06-2023) | | | |
| PTX-1691 | Webpage: Google Store - Firness goals deserve a fitness watch, The Google Pixel Watch 2 delivers data to help you live better (https://store.google.com/intl/en/ideas/articles/pixel-watch-2/) | | | F; H; 402; 403 |
| PTX-1692 | Webpage: OceanTomo, Shirley Webster, CBE Curriculum Vitae (https://oceantomo.com/zh-hant/team/shirley-webster) | | | F; H; 402; 403 |
| PTX-1693 | Webpage: Business Insider - How Apple charges a premium for its high-end products (transcript) (09-16-2020) (https://www.businessinsider.com/why-apple-products-are-so-expensive-iphone-macbook-2019-11) | | | F; H; 402; 403 |
| PTX-1694 | Masimo v. Apple, ITC Case No. 337-TA-1276, Respondent Apple Inc.'s Response to the Commissions's Notice to Review in Part a Final Initial Determination and Request for Written Submissions (06-05-2023) | | | F; H; 402; 403 |
| PTX-1695 | Webpage: LinkedIn - Boris Teksler, Experience (https://www.linkedin.com/in/boris-teksler-69571a3/details/experience) | | | F; H; 402; 403 |
| PTX-1696 | Webpage: Apple - Apple Watch Series 8, A healthy leap ahead (https://web.archive.org/web/20230826085703/https://www.apple.com/apple-watch-series-8) | | | 402; 403 |
| PTX-1697 | Webpage: Masimo - Masimo W1, Advanced Health Tracking Watch (https://web.archive.org/web/20230224021527/https://www.masimopersonalhealth.com/products/masimo-w1) | | | |
| PTX-1698 | INTENTIONALLY OMITTED | | | |
| PTX-1699 | Photograph: LG Watch Style produced by Masimo bearing tag MASAD_P_019-B (APL_DEL04028315 - APL_DEL04028320) (6 native documents) | | | ID; MD; UK |
| PTX-1700 | Photograph: Samsung Galaxy S8 produced by Masimo bearing tag MASAD_P_023-B (APL_DEL04028431) | | | |
| PTX-1701 | Photograph: Asus ZenWatch produced by Masimo bearing tag MASAD_P_025 (APL_DEL04028458 - APL_DEL04028474) (17 native documents) | | | |
| PTX-1702 | Photograph: Asus Google Nexus 7 produced by Masimo bearing tag MASAD_P_034 (APL_DEL04028540 - APL_DEL04028546) (7 native documents) | | | |
| PTX-1703 | | MASAD_SC_0007 | MASAD_SC_0007 | |
| PTX-1704 | | MASAD_SC_0008 | MASAD_SC_0008 | |
| PTX-1705 | | MASAD_SC_0009 | MASAD_SC_0009 | |
| PTX-1706 | | MASAD_SC_0010 | MASAD_SC_0010 | |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1707 |  | ASAD_SC_0011 | MASAD_SC_0011 |  |
| PTX-1708 |  | ASAD_SC_0012 | MASAD_SC_0012 |  |
| PTX-1709 | 1377) (12-12-2022) |  |  | F; H |
| PTX-1710 | Webpage: Allegro - Smartwatch Zegarek EKG PULSOKSYMETR Termometr PL 9927412179 (https://allegro.pl.oferta/smartwatch-zegarek-ekg-pulsoksymetr-termometr-pl-9927412179) |  |  | F; H; 402; 403 |
| PTX-1711 | Webpage: Apple Support - Apple Watch Series 1, Technical Specifications (https://support.apple.com/en-us/111985) |  |  | 402; 403 |
| PTX-1712 | Webpage: Apple Support - Apple Watch Series 4, Technical Specifications (https://support.apple.com/en-us/111984) |  |  |  |
| PTX-1713 | Webpage: Apple Support - Apple Watch Series 5, Technical Specifications (https://support.apple.com/en-us/118453) |  |  | 402; 403 |
| PTX-1714 | Webpage: Apple Support - Apple Watch Series 8, Technical Specifications (https://support.apple.com/en-us/111848) |  |  | 402; 403 |
| PTX-1715 | Webpage: Apple Support - Apple Watch Ultra, Technical Specifications (https://support.apple.com/en-us/111852) |  |  | 402; 403 |
| PTX-1716 | Webpage: Google Patents - List of Apple Inc. Patent Assignments (https://patents.google.com/?assignee=apple+inc) |  |  | F; H; 402; 403 |
| PTX-1717 | High Quality Image of Fig. 1, U.S. Patent No. D883,279 |  |  |  |
| PTX-1718 | High Quality Image of Fig. 9, U.S. Patent No. D883,279 |  |  |  |
| PTX-1719 | High Quality Image of Fig. 1, U.S. Patent No. D883,279 |  |  |  |
| PTX-1720 | High Quality Image of Fig. 1, U.S. Patent No. D947,842 |  |  |  |
| PTX-1721 | High Quality Image of Fig. 1, U.S. Patent No. D947,842 |  |  |  |
| PTX-1722 | High Quality Image of Fig. 1, U.S. Patent No. D962,936 |  |  |  |
| PTX-1723 | High Quality Image of Fig. 1, U.S. Patent No. D962,936 |  |  |  |
| PTX-1724 | Webpage: Patel - Apple Watch Review, The Definitive Review, A Day in the Life (www.theverge.com) |  |  | F; H; 402; 403 |
| PTX-1725 | Webpage: Alibaba - New Arrival 0.96inch Smart Bracelet P11 Plus ECG+PPG Body Temperature Blood Pressure Heart Rate Monitor Pedometer Smart Watches (https://www.alibaba.com/product-detail/New-Arrival-0-96inch-Smart-Bracelet_1600443704752.html) |  |  | F; H; 402; 403 |
| PTX-1726 | Webpage: Alibaba - New P11 Plus Smart Bracelet ECG + PPG Smartwatch for Men Heart Rate Blood Pressure Body Temperature Monitoring Smart Wristband (https://www.aliexpress.us/item/3256805404541443.html?gatewayAdapt=glo2usa4itemAdapt) |  |  | F; H; 402; 403 |
| PTX-1727 | Webpage: Fowler - Apple Watch Review: The Smartwatch Finally Makes Sense, Wall Street Journal (04-08-2015) (https://www.wsj.com/articles/apple-watch-review-the-smartwatch-finally-makes-sense-1428494495) |  |  | F; H; 402; 403 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

APPLE INC.

FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1728 | Webpage:  Garmin - Connect IQ Store, Free Watch Faces and Apps (https://apps.garmin.com/en-US/apps/230667a0-e5a6-49bo-aefd-856806870d7a) | | | F; H; 402; 403 |
| PTX-1729 | Crilly et al. - Seeing things:  consumer response to the visual domain in product design, Pre-press draft, Design Studies, 25(6), 547-477 | | | F; H; 402; 403 |
| PTX-1730 | Dawes - The Robus Beauty of Improper Linear Models in Decision Making, America Psychologist, Vol. 34, No. 7, pp. 571-582, July 1979 (1979) | | | F; H; 402; 403 |
| PTX-1731 | Webpage:  Rowe - Watches You Can Afford - Dual Time and GMT Watches You Will Surely Love - 20 Picks! (https://watchesyoucanafford.com/dual-time-and-gmt-watches/#.~:text=For the frequent traveler or...) | | | F; H; 402; 403 |
| PTX-1732 | Webpage:  Apple Watch | | | 402; 403 |
| PTX-1733 | Webpage:  Garmin - Garmin Forerunner 955, Premium Running Watch (https://www.garmin.com/en-US/p/777655#specs) | | | F; H; 402; 403 |
| PTX-1734 | Webpage:  Masimo W1 Sport Health Watch, Advanced health tracking wearable with FDA-cleared module (https://www.masimo.com/en-us/product/shop-health-wearables/137726.html) | | | |
| PTX-1735 | Simonson et al. - Experimental Evidence on the Negative Effect of Product Features and Sales Promotions on Brand Choice, Marketing Science, Vol. 13, No. 1, Winter 1994 (1994) | | | 402; 403 |
| PTX-1736 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 1A: Design Impact Survey - Masimo Watch, Overall Respondent Breakdown (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1737 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 1B: Design Impact Survey - Masimo Watch, QS50 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1738 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 1C: Design Impact Survey - Masimo Watch, QS60 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1739 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 1D: Design Impact Survey - Masimo Watch,  QS70 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1740 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 1E: Design Impact Survey - Masimo Watch, QS80 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1741 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 1F: Design Impact Survey - Masimo Watch, QS100 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1742 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 1G: Design Impact Survey - Masimo Watch, Q1 (01-27-2023) | | | 106; E; 402; 403 |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1743 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 1H: Design Impact Survey - Masimo Watch, Q2 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1744 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 1I: Design Impact Survey - Masimo Watch, Q3 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1745 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 2A: Design Impact Survey - Apple Watch Series 5, Overall Respondent Breakdown (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1746 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 2B: Design Impact Survey - Apple Watch Series, QS50 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1747 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 2C: Design Impact Survey - Apple Watch Series, QS60 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1748 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 2D: Design Impact Survey - Apple Watch Series, QS70 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1749 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 2E: Design Impact Survey - Apple Watch Series, QS80 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1750 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 2F: Design Impact Survey - Apple Watch Series, QS100 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1751 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 2G: Design Impact Survey - Apple Watch Series, Q1 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1752 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 2H: Design Impact Survey - Apple Watch Series, Q2 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1753 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 2I: Design Impact Survey - Apple Watch Series, Q3 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1754 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 3A: Design Impact Survey - Apple Watch Series 8, Overall Respondent Breakdown (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1755 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 3B: Design Impact Survey - Apple Watch Series 8, QS50 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1756 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 3C: Design Impact Survey - Apple Watch Series 8, QS60 (01-27-2023) | | | 106; E; 402; 403 |

APPLE INC.
**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1757 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 3D: Design Impact Survey - Apple Watch Series 8, QS70 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1758 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 3E: Design Impact Survey - Apple Watch Series 8, QS80 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1759 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 3F: Design Impact Survey - Apple Watch Series 8, QS100 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1760 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 3G: Design Impact Survey - Apple Watch Series 8, Q1 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1761 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 3H: Design Impact Survey - Apple Watch Series 8, Q2 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1762 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 3I: Design Impact Survey - Apple Watch Series 8, Q3 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1763 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 4A: Association Survey - Apple Watch Series 5, Overall Respondent Breakdown (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1764 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 4B: Association Survey - Apple Watch Series 5, QS50 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1765 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 4C: Association Survey - Apple Watch Series 5, QS60 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1766 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 4D: Association Survey - Apple Watch Series 5, QS70 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1767 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 4E: Association Survey - Apple Watch Series 5, QS80 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1768 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 4F: Association Survey - Apple Watch Series 5, QS100 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1769 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 4G: Association Survey - Apple Watch Series 5, QS110 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1770 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 4H: Association Survey - Apple Watch Series 5, Q1 (01-27-2023) | | | 106; E; 402; 403 |

**APPLE INC.**
**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1771 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 5A: Association Survey - Apple Watch Series 8, Overall Respondent Breakdown (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1772 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 5B: Association Survey - Apple Watch Series 8, QS50 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1773 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 5C: Association Survey - Apple Watch Series 8, QS60 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1774 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 5D: Association Survey - Apple Watch Series 8, QS70 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1775 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 5E: Association Survey - Apple Watch Series 8, QS80 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1776 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 5F: Association Survey - Apple Watch Series 8, QS100 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1777 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 5G: Association Survey - Apple Watch Series 8, QS110 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1778 | Declaration of Dr. Itamar Simonson in Support of Apple Inc.'s Motion for an Expedited Trial, Exhibit 5H: Association Survey - Apple Watch Series 8, Q1 (01-27-2023) | | | 106; E; 402; 403 |
| PTX-1779 | Supplemental Expert Report of Dr. Itamar Simonson, Exhibit 1A: Design Impact Survey - Masimo W1, Overall Respondent Breakdown (11-22-2023) | | | 106; E; 402; 403 |
| PTX-1780 | Supplemental Expert Report of Dr. Itamar Simonson, Exhibit 1B: QS50 (11-22-2023) | | | 106; E; 402; 403 |
| PTX-1781 | Supplemental Expert Report of Dr. Itamar Simonson, Exhibit 1C: Design Impact Survey - Masimo W1, QS60 (11-22-2023) | | | 106; E; 402; 403 |
| PTX-1782 | Supplemental Expert Report of Dr. Itamar Simonson, Exhibit 1D: Design Impact Survey - Masimo W1, QS70 (11-22-2023) | | | 106; E; 402; 403 |
| PTX-1783 | Supplemental Expert Report of Dr. Itamar Simonson, Exhibit 1E: Design Impact Survey - Masimo W1, QS80 (11-22-2023) | | | 106; E; 402; 403 |
| PTX-1784 | Supplemental Expert Report of Dr. Itamar Simonson, Exhibit 1F: Design Impact Survey - Masimo W1, QS100 (11-22-2023) | | | 106; E; 402; 403 |
| PTX-1785 | Supplemental Expert Report of Dr. Itamar Simonson, Exhibit 1G: Design Impact Survey - Masimo W1, Q1 (11-22-2023) | | | 106; E; 402; 403 |
| PTX-1786 | Supplemental Expert Report of Dr. Itamar Simonson, Exhibit 1H: Design Impact Survey - Masimo W1, Q2 (11-22-2023) | | | 106; E; 402; 403 |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1787 | Supplemental Expert Report of Dr. Itamar Simonson, Exhibit 1I: Design Impact Survey - Masimo W1, Q3 (11-22-2023) | | | 106; E; 402; 403 |
| PTX-1788 | Supplemental Expert Report of Dr. Itamar Simonson, Exhibit 2A: Design Impact Survey - Masimo Freedom, Overall Respondent Breakdown (11-22-2023) | | | 106; E; 402; 403 |
| PTX-1789 | Supplemental Expert Report of Dr. Itamar Simonson, Exhibit 2B: Design Impact Survey - Masimo Freedom, QS50 (11-22-2023) | | | 106; E; 402; 403 |
| PTX-1790 | Supplemental Expert Report of Dr. Itamar Simonson, Exhibit 2C: Design Impact Survey - Masimo Freedom, QS60 (11-22-2023) | | | 106; E; 402; 403 |
| PTX-1791 | Supplemental Expert Report of Dr. Itamar Simonson, Exhibit 2D: Design Impact Survey - Masimo Freedom, QS70 (11-22-2023) | | | 106; E; 402; 403 |
| PTX-1792 | Supplemental Expert Report of Dr. Itamar Simonson, Exhibit 2E: Design Impact Survey - Masimo Freedom, QS80 (11-22-2023) | | | 106; E; 402; 403 |
| PTX-1793 | Supplemental Expert Report of Dr. Itamar Simonson, Exhibit 2F: Design Impact Survey - Masimo Freedom, QS100 (11-22-2023) | | | 106; E; 402; 403 |
| PTX-1794 | Supplemental Expert Report of Dr. Itamar Simonson, Exhibit 2G: Design Impact Survey - Masimo Freedom, Q1 (11-22-2023) | | | 106; E; 402; 403 |
| PTX-1795 | Supplemental Expert Report of Dr. Itamar Simonson, Exhibit 2H: Design Impact Survey - Masimo Freedom, Q2 (11-22-2023) | | | 106; E; 402; 403 |
| PTX-1796 | Supplemental Expert Report of Dr. Itamar Simonson, Exhibit 2I: Design Impact Survey - Masimo Freedom, Q3 (11-22-2023) | | | 106; E; 402; 403 |
| PTX-1797 | Declaration of Alan D. Ball in Support of Apple Inc.'s Motion for an Expedited Trial  (-1377) (01-29-2023) | | | E; 402; 403 |
| PTX-1798 | ███████████████████████ | | | MD; 402; 403 |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1799 | | | | MD |
| PTX-1800 | | | | F; H |
| PTX-1801 | | | | F; H |
| PTX-1802 | | APL_DEL00205161 | APL_DEL00205161 | F; H |
| PTX-1803 | | APL_DEL00205162 | APL_DEL00205162 | F; H |
| PTX-1804 | | | | F; H |
| PTX-1805 | | | | F; H |
| PTX-1806 | | | | F; H |
| PTX-1807 | | | | F; H |
| PTX-1808 | | | | F; H |
| PTX-1809 | | | | F; H |
| PTX-1810 | | | | F; H |
| PTX-1811 | | | | F; H |
| PTX-1812 | | | | F; H |
| PTX-1813 | | | | F; H |
| PTX-1814 | | | | F; H |
| PTX-1815 | | | | E; 402; 403 |
| PTX-1816 | | APL_DEL00722615 | APL_DEL00722773 | 402; 403 |
| PTX-1817 | | APL_DEL00722774 | APL_DEL00723027 | 402; 404 |
| PTX-1818 | | APL_DEL00723028 | APL_DEL00723247 | 402; 405 |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1819 | | L_DEL00723248 | APL_DEL00723443 | 402; 406 |
| PTX-1820 | Arslan et al. - Accuracy of the Apple Watch in measuring oxygen saturation: comparison with pulse oximetry and ABG, Irish Journal of Medical Science (07-13-2023) | APL_DEL00723830 | APL_DEL00723836 | F; H; 402; 403 |
| PTX-1821 | Shapiro et al. - Pulse Oximetry Values from 33,080 Participants in the Apple Heart & Movement Study (07-15-2022) | APL_DEL00723939 | APL_DEL00723973 | F; H; 402; 403 |
| PTX-1822 | Webpage: Warrior Watch Study \| Mount Sinai - New York (www.mountsinai.org/about/covid19/warrior-watch-study) | APL_DEL00724014 | APL_DEL00724016 | F; H; 402; 403 |
| PTX-1823 | Webpage: UnitedHealthcare Motion \| UnitedHealthcare (www.unitedhealthcaremotion.com) | APL_DEL00724044 | APL_DEL00724045 | F; H; 402; 403 |
| PTX-1824 | | PL_DEL00899321 | APL_DEL00899355 | |
| PTX-1825 | | PL_DEL01248762 | APL_DEL01248832 | |
| PTX-1826 | | PL_DEL01250923 | APL_DEL01250964 | 402; 403 |
| PTX-1827 | | PL_DEL01510011 | APL_DEL01510018 | 402; 403 |
| PTX-1828 | | PL_DEL01510420 | APL_DEL01510432 | |
| PTX-1829 | | PL_DEL01510481 | APL_DEL01510490 | |
| PTX-1830 | | PL_DEL02008225 | APL_DEL02008370 | 402; 403 |
| PTX-1831 | | PL_DEL02008371 | APL_DEL02008644 | 402; 403 |
| PTX-1832 | | PL_DEL03106324 | APL_DEL03106609 | 402; 403 |
| PTX-1833 | | PL-MAS_02638279 | APL-MAS_02638478 | 402; 403 |
| PTX-1834 | | PL-MAS_00153518 | APL-MAS_00153521 | 402; 403 |
| PTX-1835 | | PL-MAS_00154316 | APL-MAS_00154496 | 402; 403 |
| PTX-1836 | | PL-MAS_00154497 | APL-MAS_00154648 | 402; 403 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

APPLE INC.

FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1837 | | PL-MAS_00155245 | APL-MAS_00155373 | 402; 403 |
| PTX-1838 | | PL-MAS_00155804 | APL-MAS_00156029 | 402; 403 |
| PTX-1839 | | PL-MAS_00156208 | APL-MAS_00156471 | 402; 403 |
| PTX-1840 | | PL-MAS_00156472 | APL-MAS_00156732 | 402; 403 |
| PTX-1841 | | PL-MAS_00156733 | APL-MAS_00157034 | 402; 403 |
| PTX-1842 | | PL-MAS_00157432 | APL-MAS_00157537 | 402; 403 |
| PTX-1843 | | PL-MAS_00157528 | APL-MAS_00157640 | 402; 403 |
| PTX-1844 | | PL-MAS_00157641 | APL-MAS_00157905 | 402; 403 |
| PTX-1845 | | PL-MAS_00157906 | APL-MAS_00158000 | 402; 403 |
| PTX-1846 | | PL-MAS_00158001 | APL-MAS_00158264 | 402; 403 |
| PTX-1847 | | PL-MAS_00158265 | APL-MAS_00158503 | 402; 403 |
| PTX-1848 | | PL-MAS_00158639 | APL-MAS_00158802 | 402; 403 |
| PTX-1849 | | PL-MAS_00350839 | APL-MAS_00350853 | 402; 403 |
| PTX-1850 | | PL-MAS_00674768 | APL-MAS_00674789 | F; H; 402; 403 |
| PTX-1851 | | PL-MAS_01544029 | APL-MAS_01544192 | 402; 403 |
| PTX-1852 | | PL-MAS_02367373 | APL-MAS_02367385 | 402; 403 |
| PTX-1853 | | PL-MAS_02414552 | APL-MAS_02414564 | 402; 403 |
| PTX-1854 | | PL-MAS_02557026 | APL-MAS_02557045 | F; H; 402; 403 |

APPLE INC.
**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1855 | ████████████ | PL-MAS_02637515 | APL-MAS_02637615 | 402; 403 |
| PTX-1856 | ████████████ | PL-MAS_02637616 | APL-MAS_02637862 | 402; 403 |
| PTX-1857 | ████████████ | PL-MAS_02637863 | APL-MAS_02638070 | 402; 403 |
| PTX-1858 | ████████████ | PL-MAS_02638071 | APL-MAS_02638278 | 402; 403 |
| PTX-1859 | Spaccarotella et al. - Assessment of Non-Invasive Measurements of Oxygen Saturation and Heart Rate with an Apple Smartwatch: Comparison with a Standard Pulse Oximeter, Journal of Clinical Medicine, Vol. 11 (03-08-2022) | APL-MAS_02640300 | APL-MAS_02640306 | F; H; 402; 403 |
| PTX-1860 | Webpage: Use fall detection with Apple Watch \| Apple Support (03-31-2022) (support.apple.com/en-us/HT208944) | APL-MAS_02924596 | APL-MAS_02924599 | 402; 403 |
| PTX-1861 | Webpage: How to use the Blood Oxygen app on Apple Watch Series 6 or Series 7 \| Apple Support (support.apple.com/en-us/HT211027) | APL-MAS_02924688 | APL-MAS_02924692 | 402; 403 |
| PTX-1862 | Apple - Using Apple Watch for Arrhythmia Detection (12-2020) | APL-MAS_03048839 | APL-MAS_03048885 | 402; 403 |
| PTX-1863 | Webpage: Medical Pioneer Masimo Announces the Full Market Consumer Release of the Masimo W1™, the First Watch to Offer Accurate, Continuous Health Data \| Masimo (08-31-2022) (investor.masimo.com/news/news-details/2022/Medical-Pioneer-Masimo-Announces-the-Full-Market-Consumer-Release-of-the-Masimo-W1-the-First-Watch-to-Offer-Accurate-Continuous-Health-Data/default.aspx) | APL-MAS_03058627 | APL-MAS_03058633 | |
| PTX-1864 | | | | |
| PTX-1865 | ████████████ | ASAD00769088 | MASAD00769090 | F |
| PTX-1866 | ████████████ | ASAD00797557 | MASAD00797564 | |
| PTX-1867 | ████████████ | ASAD02004680 | MASAD02004680 | F; 106 |
| PTX-1868 | ████████████ | ASAD03726716 | MASAD03726719 | F |
| PTX-1869 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Defendant Apple Inc.'s Supplemental Objections and Responses to Plaintiffs Masimo Corporation and Cercacor Laboratories, Inc.'s First Set of Interrogatories to Defendant Apple Inc. (Nos. 1-5) (09-06-2022) | | | F; H; 402 |
| PTX-1870 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Defendant Apple Inc.'s Supplemental Objections and Responses to Plaintiffs Masimo Corporation and Cercacor Laboratories, Inc.'s Second Set of Interrogatories to Defendant Apple Inc. (Nos. 6-10) (09-06-2022) | | | F; H; 402 |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1871 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Defendant Apple Inc.'s Supplemental Objections and Responses to Plaintiffs Masimo Corporation and Cercacor Laboratories, Inc.'s Fifth Set of Interrogatories to Defendant Apple Inc. (Nos. 17-22) (09-12-2022) | | | F; H; 402 |
| PTX-1872 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Defendant Apple Inc.'s Supplemental Objections and Responses to Plaintiffs Masimo Corporation and Cercacor Laboratories, Inc.'s Third Set of Interrogatories to Defendant Apple Inc. (Nos. 11-13) (10-07-2022) | | | F; H; 402 |
| PTX-1873 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Defendant Apple Inc.'s Supplemental Objections and Responses to Plaintiffs Masimo Corporation and Cercacor Laboratories, Inc.'s Fourth Set of Interrogatories to Defendant Apple Inc. (Nos. 14-16) (10-07-2022) | | | F; H; 402 |
| PTX-1874 | Defendant Masimo Corporation's Answer to Complaint and Counterclaims (-1378) (12-12-2022) | | | |
| PTX-1875 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Apple's Memorandum in Support of Its Motion for Partial Summary Judgment on Plaintiffs' Trade Secret Claim and Plaintiffs' Lost Profits Damages Theory (Sealed) (12-20-2022) | | | F; H; 402 |
| PTX-1876 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Apple's Corrected Memorandum in Support of Its Motion for Partial Summary Judgment on Plaintiffs' Trade Secret Claim and Plaintiffs' Lost Profits Damages Theory (Sealed) (12-23-2022) | | | F; H; 402 |
| PTX-1877 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Plaintiff's Response to Defendant's Memorandum of Evidentiary Objections (01-30-2023) | | | F; H; 402 |
| PTX-1878 | Defendants' Answering Brief in Opposition to Plaintiff's Motion to Stay Discovery Pending Resolution of Motion to Dismiss (-1378) (03-29-2023) | | | F; H; 402 |
| PTX-1879 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Apple's Memorandum in Support of Its Oral Motion for Judgment as a Matter of Law under Rule 50(a) (Sealed) (04-22-2023) | | | F; H; 402 |
| PTX-1880 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Apple's Memorandum in Support of Its Renewed Motion for Judgment as a Matter of Law under Rule 50(b) (Sealed) (06-01-2023) | | | F; H; 402 |
| PTX-1881 | Masimo v. Apple, ITC Case No. 337-TA-1276, Complainants' Submission in Response to the Commission's May 15, 2023 Notice of Commission Determination to Review in Part (06-05-2023) | | | F; H; 402 |
| PTX-1882 | Minute Entry re Hearing for Motions to Dismiss (Design and Utility) (06-15-2023) | | | F; H; 402 |
| PTX-1883 | Transcript of Motion Hearing (06-15-2023) | | | F; H; 402 |
| PTX-1884 | Apple Inc.'s Initial Response to Design Patent Invalidity Contentions (06-22-2023) | | | F; H; 403 |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1885 | Apple Inc.'s Initial Response to Utility Patent Invalidity Contentions (06-22-2023) | | | F; H; 403 |
| PTX-1886 | Declaration of Justin J. Gillett (09-22-2023) | | | F; H; 402; 403 |
| PTX-1887 | Webpage: Ember User Guide | Cercacor (www.cercacor.com/pages/ember-user-guide) | APL_DEL00723870 | APL_DEL00723888 | |
| PTX-1888 | Webpage: Getting Started, Masimo SafetyNet | Masimo (www.mymasimo.com/products/masimo-safetynet/) | APL_DEL00723889 | APL_DEL00723900 | |
| PTX-1889 | | APL_DEL00956847 | APL_DEL00956848 | 106; 402; 403 |
| PTX-1890 | | APL_DEL03550796 | APL_DEL03550796 | 402; 403 |
| PTX-1891 | Webpage: Masimo Corporation (MASI) Q1 2023 Earnings Call Transcript | Seeking Alpha (05-09-2023) (www.seekingalpha.com/article/4602257-masimo-corporation-masi-q1-2023-earnings-call-transcript) | APL_DEL03853538 | APL_DEL03853558 | 402; 403 |
| PTX-1892 | | | | 402; 403; F |
| PTX-1893 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Deposition of Kristen Budreau (08-16-2022) | | | F; H; 402; 403 |
| PTX-1894 | Webpage: Masimo CEO on how its watch compares to the Apple Watch | CNBC (01-11-2023) (www.cnbc.com/video/2023/01/11/masimo-ceo-on-how-its-watch-compares-to-the-apple-watch.html) | | | 106; 403 |
| PTX-1895 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Plaintiffs' Notice of Motion and Contingent Motion to Strike and Request for Evidentiary Sanctions (01-09-2023) | | | F; H; 402 |
| PTX-1896 | Mallinckrodt v. Masimo, C.D. Cal. Case No. 2:00-cv-06506-MRP, Final Judgment (08-04-2004) | | | |
| PTX-1897 | Masimo v. Apple, C.D. Cal. Case. No. 8:20-cv-00048-JVS, Apple's Memorandum in Support of Its Motion for Partial Summary Judgment on Plaintiffs' Trade Secret Claim and Plaintiffs' Lost Profits Damages Theory (Redacted) (12-19-2022) | | | F; H; 402; 403 |
| PTX-1898 | Masimo v. Apple, ITC Case No. 337-TA-1276, Declaration of Bilal Muhsin (06-05-2023) | | | |
| PTX-1899 | INTENTIONALLY OMITTED | | | |
| PTX-1900 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Deposition of Joseph Kiani (08-05-2022) | | | F; H; 402; 403 |
| PTX-1901 | | MASA02957554 | MASA02957573 | |
| PTX-1902 | | MASA03582963 | MASA03582966 | F; 106 |
| PTX-1903 | | MASAD00033011 | MASAD00033018 | |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1904 | | ASAD00033019 | MASAD00033047 | |
| PTX-1905 | | ASAD00033357 | MASAD00033374 | |
| PTX-1906 | | ASAD00033525 | MASAD00033531 | 402; 403 |
| PTX-1907 | | ASAD00033603 | MASAD00033609 | |
| PTX-1908 | | ASAD00033917 | MASAD00033943 | |
| PTX-1909 | | ASAD00034339 | MASAD00034381 | 402; 403 |
| PTX-1910 | | ASAD00034382 | MASAD00034454 | 402; 403 |
| PTX-1911 | | ASAD00035340 | MASAD00035369 | 402; 403 |
| PTX-1912 | | ASAD00036232 | MASAD00036435 | 402; 403 |
| PTX-1913 | | ASAD00044310 | MASAD00044341 | 402; 403 |
| PTX-1914 | | ASAD00044696 | MASAD00044727 | 402; 403 |
| PTX-1915 | | ASAD00044850 | MASAD00044914 | 402; 403 |
| PTX-1916 | | ASAD00237027 | MASAD00237030 | |
| PTX-1917 | | ASAD00438992 | MASAD00438993 | F |
| PTX-1918 | | ASAD00641026 | MASAD00641070 | 402; 403 |
| PTX-1919 | | ASAD00644862 | MASAD00644863 | F; 402; 403 |
| PTX-1920 | | ASAD00646886 | MASAD00646886 | 402; 403 |
| PTX-1921 | | ASAD00677758 | MASAD00677759 | |
| PTX-1922 | | ASAD00727091 | MASAD00727467 | F; H; 402; 403 |
| PTX-1923 | | ASAD00727468 | MASAD00727469 | F; 402; 403 |
| PTX-1924 | | ASAD00727470 | MASAD00727825 | F; H; 402; 403 |
| PTX-1925 | | ASAD00727829 | MASAD00727842 | |
| PTX-1926 | | ASAD00743196 | MASAD00743198 | F |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1927 | | ASAD00763096 | MASAD00763099 | F; 402; 403 |
| PTX-1928 | | ASAD00792302 | MASAD00792302 | |
| PTX-1929 | | ASAD00982014 | MASAD00982018 | F; 402; 403 |
| PTX-1930 | | ASAD00982019 | MASAD00982034 | F; 402; 403 |
| PTX-1931 | | ASAD01020986 | MASAD01020989 | |
| PTX-1932 | | ASAD01170244 | MASAD01170245 | F |
| PTX-1933 | | ASAD01425450 | MASAD01425453 | F; 402; 403 |
| PTX-1934 | | ASAD02043760 | MASAD02043766 | F |
| PTX-1935 | | ASAD03398485 | MASAD03398485 | F |
| PTX-1936 | | ASAD03407356 | MASAD03407356 | F; 106 |
| PTX-1937 | | ASAD03434925 | MASAD03434946 | F; H |
| PTX-1938 | | ASAD03758907 | MASAD03758908 | 402; 403 |
| PTX-1939 | | ASAD03849399 | MASAD03849409 | |
| PTX-1940 | | ASITC 01270075 | MASITC 01270126 | |
| PTX-1941 | | | | F; 402; 403 |
| PTX-1942 | | | | |
| PTX-1943 | | ASAD00006600 | MASAD00006600 | 402; 403 |
| PTX-1944 | | PL DEL00208553 | APL DEL00208577 | |
| PTX-1945 | | PL DEL00275285 | APL DEL00275365 | |
| PTX-1946 | | PL_DEL00278058 | APL_DEL00278311 | 402; 403 |
| PTX-1947 | | PL_DEL00286984 | APL_DEL00287002 | 402; 403 |
| PTX-1948 | | PL_DEL00312235 | APL_DEL00312262 | 402; 403 |
| PTX-1949 | | PL_DEL00723707 | APL_DEL00723767 | 402; 403 |

APPLE INC.

**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1950 | | PL_DEL00955174 | APL_DEL00955228 | 402; 403 |
| PTX-1951 | | PL_DEL00955231 | APL_DEL00955285 | 402; 403 |
| PTX-1952 | | PL_DEL00956849 | APL_DEL00956878 | 402; 403 |
| PTX-1953 | | PL_DEL00956881 | APL_DEL00956910 | 402; 403 |
| PTX-1954 | | PL_DEL00956919 | APL_DEL00956984 | 402; 403 |
| PTX-1955 | | PL_DEL00960474 | APL_DEL00960747 | 402; 403 |
| PTX-1956 | | PL_DEL01088901 | APL_DEL01088905 | 402; 403 |
| PTX-1957 | | PL_DEL01165890 | APL_DEL01165944 | 402; 403 |
| PTX-1958 | | PL_DEL01166674 | APL_DEL01166728 | 402; 403 |
| PTX-1959 | | PL_DEL01173410 | APL_DEL01173439 | 402; 403 |
| PTX-1960 | | PL_DEL01355760 | APL_DEL01355788 | 402; 403 |
| PTX-1961 | | PL-MAS_00157297 | APL-MAS_00157341 | 402; 403 |
| PTX-1962 | | PL-MAS_00157389 | APL-MAS_00157431 | 402; 403 |
| PTX-1963 | | PL-MAS_00561030 | APL-MAS_00561043 | 402; 403 |
| PTX-1964 | | PL-MAS_00614176 | APL-MAS_00614220 | 402; 403 |
| PTX-1965 | | PL-MAS_00723365 | APL-MAS_00723419 | 402; 403 |
| PTX-1966 | | PL-MAS_00922514 | APL-MAS_00922524 | 402; 403 |
| PTX-1967 | | PL-MAS_01045411 | APL-MAS_01045466 | 402; 403 |
| PTX-1968 | | PL-MAS_01045472 | APL-MAS_01045527 | 402; 403 |
| PTX-1969 | | PL-MAS_01672276 | APL-MAS_01672284 | 402; 403 |
| PTX-1970 | | PL-MAS_01682507 | APL-MAS_01682563 | 402; 403 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1971 | | PL-MAS_02490956 | APL-MAS_02490957 | 402; 403 |
| PTX-1972 | | PL_MAS_ITC_00413485 | APL_MAS_ITC_00413506 | 402; 403 |
| PTX-1973 | Stephen C. Jensen in Support of Plaintiffs' Motion for Protective Order (06-26-2020) | | | F; H; 402; 403 |
| PTX-1974 | Masimo v. Apple, ITC Case No. 337-TA-1276, Declaration of Stephen C. Jensen in Support of Complainants' Opposition to Respondent's Motion to Exclude Stephen Jensen from Access to Apple's Confidential Business Information under the Protective Order (Order No. 1) (09-13-2021) | | | F; H; 402; 403 |
| PTX-1975 | Masimo v. Apple, ITC Case No. 337-TA-1276, Declaration of Joe Kiani in Support of Complainants' Opposition to Respondent's Motion to Exclude Stephen Jensen from Access to Apple's Confidential Business Information under the Protective Order (Order No. 1) (09-12-2021) | | | 402; 403 |
| PTX-1976 | Defendants Masimo Corporation and Sound United, LLC's Opposition to Plaintiff Apple Inc.'s Motion for Expedited Discovery (Sealed) (-1377) (11-17-2022) | | | F; H; 402; 403 |
| PTX-1977 | Transcript of Hearing on Apple Inc.'s Motion for Expedited Discovery (-1377) (12-21-2022) | | | F; H; 402; 403 |
| PTX-1978 | Letter to the Honorable Jennifer L. Hall from David E. Moore (-1377) (06-29-2023) | | | F; H; 402; 403 |
| PTX-1979 | Transcript of Hearing on Discovery Disputes (07-07-2023) | | | F; H; 402; 403 |
| PTX-1980 | Masimo v. Apple, ITC Case No. 337-TA-1276, Order No. 7 Granting Respondent's Motion to Preclude Stephen Jensen from Access to Confidential Business Information under the Protective Order while Serving on Complainant's Board of Directors (11-18-2021) | | | F; H; 402; 403 |
| PTX-1981 | Apple v. Masimo, PTAB Case No. IPR2022-01291, Decision Granting-in-Part Patent Owner's Motion for Additional Discovery (03-17-2023) | | | F; H; 402; 403 |
| PTX-1982 | Masimo v. Apple, ITC Case No. 337-TA-1276, Deposition of Scott Cromar (12-21-2021) | | | F; H; 402; 403; ID |
| PTX-1983 | Webpage: Litigation Department of the Year, Intellectual Property: Knobbe Martens Olson & Bear | Law.com (04-24-2015) (www.law.com/therecorder/almID/1202724129923/) | | | F; H; 402; 403 |
| PTX-1984 | Webpage: Fiscal Year 2020 10-K Annual Report | Masimo (investor.masimo.com/financials/sec-filings/sec-filings-details/default.aspx?FilingId=14736544) | | | 402; 403 |
| PTX-1985 | Webpage: Top CEO's 4 'Guiding Principles' Turn Startup into $10 Billion Success | Investor's Business Daily (04-09-2020) (www.investors.com/news/management/leaders-and-success/masimo-ceo-four-guiding-principles-turn-startup-success/) | | | F; H; 402; 403 |

APPLE INC.

**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-1986 | Webpage: Fiscal Year 2018 Form 10-K, Annual Report \| Masimo (investor.masimo.com/financials/sec-filings/sec-filings-details/default.aspx?FilingId=13255271) | | | 402; 403 |
| PTX-1987 | Webpage: Masimo's W1 invented to do things the Apple Watch can't: CEO Joe Kiani \| Fox Business (12-21-2022) (www.foxbusiness.com/video/6317609549112) | | | |
| PTX-1988 | Webpage: New Directors are Needed at Masimo \| Business Insider (05-2023) (mms.businesswire.com/media/20230529005187/en/1806142/1/Politan_Investor_Presentation_May_2023_1.pdf) | | | F; H; 402; 403 |
| PTX-1989 | Webpage: Steve Jensen \| Knobbe Martens (05-30-2023) (web.archive.org/web/20230530102319/https://www.knobbe.com/attorneys/steve-jensen) | | | F; H; 402; 403 |
| PTX-1990 | Webpage: Steven Jensen \| Knobbe Martens (11-28-2022) (web.archive.org/web/20221128005244/https://www.knobbe.com/attorneys/steve-jensen) | | | F; H; 402; 403 |
| PTX-1991 | Webpage: Steve Jensen \| Knobbe Martens (12-08-2021) (web.archive.org/web/20211208213026/https://www.knobbe.com/attorneys/steve-jensen) | | | F; H; 402; 403 |
| PTX-1992 | Webpage: Steve Jensen \| Knobbe Martens (06-29-2022) (web.archive.org/web/20220629030452/https://www.knobbe.com/attorneys/steve-jensen) | | | F; H; 402; 403 |
| PTX-1993 | Webpage: How activist Politan Capital may find an opportunity to trim costs, build value at Masimo \| CNBC (08-20-2022) (www.cnbc.com/2022/08/20/how-activist-politan-capital-may-find-an-opportunity-to-trim-costs-build-value-at-masimo.html) | | | F; H; 402; 403 |
| PTX-1994 | Webpage: Company Evolution \| Masimo (www.masimo.com/company/masimo/evolution/) | | | |
| PTX-1995 | Webpage: Joe Kiani, Letter from the Chief Executive Officer \| Masimo (www.masimo.com/letter-from-founder/) | | | |
| PTX-1996 | Webpage: Court Upholds $134.5 Million Verdict Against Nellcor for Infringement of Masimo's Patents \| Masimo (07-16-2004) (www.masimo.com/company/news/news-media/2004/#news-2f5e00c6-d7af-4d79-92bb-a3345ea49465) | | | |
| PTX-1997 | Webpage: Masimo and Dolphin Announce Settlement of Patent Dispute \| Masimo (04-27-2006) (www.masimo.com/company/news/news-media/2006#news-ce7f5903-c045-4afa-8c904e81ca557fb5) | | | |
| PTX-1998 | Webpage: Masimo and Nellcor Announce Settlement of Patent Litigation \| Masimo (01-23-2006) (www.masimo.com/company/news/news-media/2006#news-76f2c84e-7857-4cff-a3648a7af3b2221e) | | | |

APPLE INC

FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-1999 | Webpage: Masimo and Respironics Announce an Expanded Relationship, the Adoption of Masimo Rainbow SET Pulse CO-Oximetry, and Settlement of Patent Dispute | Masimo (08-01-2006) (www.masimo.com/company/news/news-media/2006#news-0cac0538250f-4c11-b412-217e20006e5e) | | | |
| PTX-2000 | Webpage: Court Upholds Award of $467 Million to Masimo for Philips' Patent Infringement | Masimo (05-19-2015) (www.masimo.com/company/news/news-media/2015/#news-3497b147-8519-44ce-8b05c7c14db3d95d) | | | |
| PTX-2001 | Webpage: Philips and Masimo Sign Multi-Year Business Partnership Agreement in Patient Monitoring and Select Therapy Solutions (11-07-2016) (www.masimo.com/company/news/news-media/2016/#news-3c555bf2-2e14-4eaa-abc0-5b723675c1e9) | | | |
| PTX-2002 | Webpage: Masimo Announces Amendment to Nellcor Royalty Agreement | Masimo (09-02-2016) (www.masimo.com/company/news/news-media/2016/#news-0f61fb9f0af5-4245-b4e2-a329ad0562a6) | | | |
| PTX-2003 | Webpage: Board of Directors | Masimo Foundation (www.masimofoundation.com/about/board-of-directors.htm) | | | |
| PTX-2004 | Webpage: Masimo Acquires SEDLine and Enters the Brain Function Monitoring Market | PR Newswire (07-13-2010) (www.prnewswire.com/newsreleases/masimo-acquires-sedline-and-enters-the-brain-function-monitoring-market-98308829.html) | | | F; H; 402; 403 |
| PTX-2005 | Webpage: Masimo shareholders elect Politan's two director nominees to board | Reuters (07-26-2023) (www.reuters.com/business/masimo-shareholders-poised-elect-politans-two-director-nominees-board-sources-2023-06-26/) | | | F; H; 402; 403 |
| PTX-2006 | Webpage: Fifth Amended and Restated Registration Rights Agreement, Masimo Corporation | SEC (www.sec.gov/Archives/edgar/data/937556/000119312507082880/dex42.htm) | | | 402; 403 |
| PTX-2007 | Webpage: Cercacor Laboratories, Inc.'s Notice of Exempt Offering of Securities (Form D) | SEC (06-03-2016) (www.sec.gov/Archives/edgar/data/1061031/000114036116073170/xslFormDX01/primary_doc.xml) | | | 402; 403 |
| PTX-2008 | Webpage: Cercacor Laboratories, Inc.'s Notice of Exempt Offering of Securities (Form D) | SEC (11-29-2017) (www.sec.gov/Archives/edgar/data/1061031/000114036117044552/xslFormDX01/primary_doc.xml) | | | 402; 403 |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-2009 | Webpage: Big Changes Hit Sound United as Terminated President Duffy Exits Today \| Strata-Gee (08-05-2022) (www.strata-gee.com/big-changes-hit-sound-united-as-terminated-president-duffy-exits-today/) | | | F; H; 402; 403 |
| PTX-2010 | E-mail from J. Bunker to B. Luehrs et al. re W1 commercial production (07-31-2023) | | | F; H; 402; 403 |
| PTX-2011 | E-mail from J. Bunker to B. Luehrs et al. re W1 commercial production (08-29-2023) | | | F; H; 402; 403 |
| PTX-2012 | Webpage: Apple stole our technology, employees: Masimo CEO Joe Kiani \| Fox Business (www.foxbusiness.com/video/6330943150112) | APL_DEL03853462 | APL_DEL03853462 | |
| PTX-2013 | | MASAD00237978 | MASAD00237998 | |
| PTX-2014 | | MASAD00438085 | MASAD00438086 | 402; 403 |
| PTX-2015 | | MASAD00438087 | MASAD00438088 | 402; 403 |
| PTX-2016 | | MASITC_01226947 | MASITC_01226949 | F |
| PTX-2017 | areas/patents) | | | F; H; 402; 403 |
| PTX-2018 | Apple Inc.'s Response to Masimo Corporation and Sound United, LLC's Final Design Patent Invalidity Contentions (09-07-2023) | | | F; H; 402; 403 |
| PTX-2019 | | APL_DEL00956617 | APL_DEL00956651 | 402; 403 |
| PTX-2020 | Webpage: Best FDA Approved ECG Smartwatches 2023 \| Apple, Fitbit, Samsung ECG Watches (01-16-2023) (www.smartwatchcrunch.com/fda-approved-ecg-smart-watches/) | APL_DEL01460398 | APL_DEL01460417 | F; H; 402; 403 |
| PTX-2021 | Webpage: Apple announces revolutionary iPhone X with Face ID and no home button (09-12-2017) (www.digitalspy.com/tech/apple/a837895/iphone-x-features-detail-price-wireless-charging-release-date/) | APL_DEL01460451 | APL_DEL01460456 | F; H; 402; 403 |
| PTX-2022 | Webpage: Apple launched a brand-new, high-end iPhone - and it doesn't have a home button \| Insider (09-12-2017) (www.insider.com/apple-iphone-x-no-home-button-2017-9) | APL_DEL01460457 | APL_DEL01460458 | F; H; 402; 403 |
| PTX-2023 | Webpage: Apple's now defunct home button is a reminder that even the best buttons can fail \| The Verge (02-28-2019) (www.theverge.com/circuitbreaker/2019/2/28/18244645/apple-home-button-user-interface-iphone-7-fake) | APL_DEL01460459 | APL_DEL01460461 | F; H; 402; 403 |
| PTX-2024 | Webpage: Wareable Tech Awards 2018: All the big winners revealed (12-12-2018) (www.wareable.com/wearable-tech/wareable-tech-awards-2018-winners-revealed-6815) | APL_DEL01460478 | APL_DEL01460483 | F; H; 402; 403 |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-2025 | Webpage: iPhone X review: Apple finally knocks it out of the park \| The Guardian (11-10-2017) (www.theguardian.com/technology/2017/nov/10/iphone-x-review-apple-face-id-all-screen-design-home-button) | APL_DEL01460491 | APL_DEL01460496 | F; H; 402; 403 |
| PTX-2026 | Baumgart, D. - Smartphones in Clinical Practice, Medical Education, and Research - Arch Intern Med, Vol. 171, Issue 14 (07-25-2011) | APL_DEL03850998 | APL_DEL03851000 | F; H; 402; 403 |
| PTX-2027 | Webpage: Apple Receives Patent for Integrated Heart Rate Monitor (02-24-2014) (www.mpo-mag.com/contents/view_breaking-news/2014-02-24/apple-receives-patent-for-integrated-heart-rate-monitor/) | APL_DEL03851001 | APL_DEL03851001 | F; H; 402; 403 |
| PTX-2028 | Webpage: Apple is granted hover and heart-rate monitoring patents (12-26-2013) (www.phys.org/news/2013-12-apple-granted-heart-rate-patents.html) | APL_DEL03851003 | APL_DEL03851005 | F; H; 402; 403 |
| PTX-2029 | Webpage: Apple Patents Integrated Heart Rate Monitor for Smartphones, Hover Touch Sensors (12-24-2013) (www.techcrunch.com/2013/12/24/apple-patents-integrated-heart-rate-monitor-for-smartphones-hover-touch-sensors/) | APL_DEL03851010 | APL_DEL03851010 | F; H; 402; 403 |
| PTX-2030 | ██████████████████ | APL-MAS 00198977 | APL-MAS 00199012 | 402; 403 |
| PTX-2031 | ██████████████████ | APL_MAS_ITC_00311662 | APL_MAS_ITC_00311720 | 402; 403 |
| PTX-2032 | ██████████████████ | APL_MAS_ITC_00317600 | APL_MAS_ITC_00317638 | F; 402; 403 |
| PTX-2033 | ██████████████████ | APL_MAS_ITC_00332768 | APL_MAS_ITC_00332842 | F; 402; 403 |
| PTX-2034 | (www.apple.com/watch/compare/) | MASA11397769 | MASA11397780 | 402; 403 |
| PTX-2035 | Webpage: I bought a $50 Apple Watch Ultra clone, and it blew me away (01-24-2023) (www.digitaltrends.com/mobile/apple-watch-ultra-clone-hands-on-blew-me-away/) | MASAD00031831 | MASAD00031866 | F; H; 402; 403 |
| PTX-2036 | Webpage: Patent \| Masimo (www.masimo.com/company/masimo/patents/) | | | |
| PTX-2037 | Webpage: Which Apple Watch is right for you? \| Apple (www.apple.com/watch/compare/) | MASITC_00918335 | MASITC_00918342 | 402; 403 |
| PTX-2038 | Webpage: Why Apple Watch - It's the ultimate device for a healthy life. \| Apple (www.apple.com/apple-watch-series-7/why-apple-watch/) | MASITC_00976303 | MASITC_00976323 | 402; 403 |
| PTX-2039 | File history for U.S. Patent No. 10,335,068 | | | |
| PTX-2040 | File history for U.S. Patent No. 10,448,871 (Al-Ali) | | | |
| PTX-2041 | File history for U.S. Patent No. 11,234,602 | | | |
| PTX-2042 | U.S. Patent Application Publication No. 2016/0378069 (Rothkopf) | | | |
| PTX-2043 | U.S. Patent Application Publication No. 2016/0378071 | | | |
| PTX-2044 | File history for U.S. Patent No. 11,234,602 | | | |
| PTX-2045 | U.S. Patent Application Publication No. 2016/0378071 | | | |

APPLE INC.

**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-2046 | Defendants Masimo Corporation and Sound United, LLC's Responses and Objections to Apple's Interrogatory No. 1 (-1377) (01-11-2023) | | | F; H |
| PTX-2047 | Defendants Masimo Corporation and Sound United, LLC's Responses and Objections to Apple's Second Set of Interrogatories (Nos. 2-4) (-1377) (03-17-2023) | | | F; H |
| PTX-2048 | Defendants Masimo Corporation and Sound United, LLC's Responses to Apple Inc.'s First Set of Requests for Admission (Nos. 1-8) (-1378) (03-27-2023) | | | F; H |
| PTX-2049 | Defendants Masimo Corporation and Sound United, LLC's Responses and Objections to Apple Inc.'s First Set of Interrogatories (Nos. 1-3) (-1378) (03-27-2023) | | | F; H |
| PTX-2050 | Defendants Masimo Corporation and Sound United, LLC's First Supplemental Response to Apple's First Set of Interrogatories (No. 1) (-1377) (06-19-2023) | | | F; H |
| PTX-2051 | Defendants Masimo Corporation and Sound United, LLC's First Supplemental Response to Apple Inc.'s First Set of Interrogatories (Nos. 1-2) (-1378) (06-19-2023) | | | F; H |
| PTX-2052 | Defendants Masimo Corporation and Sound United, LLC's First Supplemental Response to Apple's Second Set of Interrogatories (Nos. 2-4) (-1377) (06-19-2023) | | | F; H |
| PTX-2053 | Defendant Masimo Corporation's Responses and Objections to Apple Inc.'s Second Set of Interrogatories (Nos. 4-14) (-1378) (06-26-2023) | | | F; H |
| PTX-2054 | Defendants Masimo Corporation and Sound United, LLC's First Amended Responses to Apple Inc.'s First Set of Requests for Admission (Nos. 1-4, 6) (-1378) (07-14-2023) | | | F; H |
| PTX-2055 | Defendants Masimo Corporation and Sound United, LLC's Responses to Apple Inc.'s Second Set of Requests for Admission (Nos. 9-22) (07-14-2023) | | | F; H |
| PTX-2056 | Defendant Masimo Corporation's First Supplemental Response to Apple Inc.'s Second Set of Interrogatories (No. 6) (-1378) (08-02-2023) | | | F; H |
| PTX-2057 | Defendants Masimo Corporation and Sound United, LLC's Second Supplemental Response to Appel Inc.'s First Set of Interrogatories (No. 2) (-1378) (08-10-2023) | | | F; H |
| PTX-2058 | Defendant Masimo Corporation's Second Supplemental Responses to Apple Inc.'s Second Set of Interrogatories (Nos. 11-12) (-1378) (08-19-2023) | | | F; H |
| PTX-2059 | Defendants Masimo Corporation and Sound United, LLC, and Cercacor Laboratories' Responses and Objections to Apple Inc.'s Third Set of Interrogatories (Nos. 15-34) (08-21-2023) | | | F; H |
| PTX-2060 | Defendants Masimo Corporation and Sound United, LLC, and Cercacor Laboratories' First Supplemental Responses and Objections to Apple Inc.'s Third Set of Interrogatories (No. 15) (08-30-2023) | | | F; H |

APPLE INC.

**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-2061 | Defendants Masimo Corporation and Sound United, LLC, and Cercacor Laboratories' Second Supplemental Responses and Objections to Apple Inc.'s Third Set of Interrogatories (No. 30) (09-08-2023) | | | F; H |
| PTX-2062 | Defendant Masimo Corporation's Responses and Objections to Apple Inc.'s Fourth Set of Interrogatories (Nos. 35-43) (09-11-2023) | | | F; H |
| PTX-2063 | Masimo Corporation, Sound United, LLC, and Cercacor Laboratories, Inc.'s Responses to Apple Inc.'s Third Set of Requests for Admission (Nos. 23-88) (09-18-2023) | | | F; H |
| PTX-2064 | Masimo Corporation, Sound United, LLC, and Cercacor Laboratories' Responses and Objections to Apple Inc.'s Fifth Set of Interrogatories (No. 44) (09-18-2023) | | | F; H |
| PTX-2065 | Masimo Corporation, Sound United, LLC, and Cercacor Laboratories, Inc.'s Responses to Apple Inc.'s Fourth Set of Requests for Admission (Nos. 89-114) (09-25-2023) | | | F; H |
| PTX-2066 | Masimo Corporation, Sound United, LLC, and Cercacor Laboratories, Inc.'s Responses and Objections to Apple Inc.'s Sixth Set of Interrogatories (Nos. 45-46) (09-25-2023) | | | F; H |
| PTX-2067 | Masimo Corporation, Sound United, LLC, and Cercacor Laboratories' Fourth Supplemental Responses and Objections to Apple Inc.'s Third Set of Interrogatories (Nos. 26-27) (09-26-2023) | | | F; H |
| PTX-2068 | Masimo Corporation, Sound United, LLC, and Cercacor Laboratories' Second Supplemental Responses and Objections to Apple Inc.'s Third Set of Interrogatories (No. 15) (10-17-2023) | | | F; H |
| PTX-2069 | Masimo and Cercacor's Supplemental Responses and Objections to Apple Inc.'s Interrogatories 36 and 37 (11-01-2023) | | | F; H |
| PTX-2070 | Masimo Corporation, Sound United, LLC, and Cercacor Laboratories' Sixth Supplemental Responses and Objections to Apple Inc.'s Third Set of Interrogatories (No. 26) (11-07-2023) | | | F; H |
| PTX-2071 | Masimo Corporation, Sound United, LLC, and Cercacor Laboratories' Seventh Supplemental Response to Apple Inc.'s Third Set of Interrogatories (No. 33) (11-08-2023) | | | F; H |
| PTX-2072 | Masimo and Cercacor's Second Supplemental Responses and Objections to Apple Inc.'s Fourth Set of Interrogatories (No. 36) (11-09-2023) | | | F; H |
| PTX-2073 | Defendant Masimo Corporation's Third Supplemental Response to Apple Inc.'s Second Set of Interrogatories (Nos. 11-12) (-1378) (11-09-2023) | | | F; H |
| PTX-2074 | Masimo Corporation, Sound United, LLC, and Cercacor Laboratories' Supplemental Responses and Objections to Apple Inc.'s Interrogatory No. 34 (11-09-2023) | | | F; H |

APPLE INC.
**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-2075 | Defendant Masimo Corporation's Supplemental Responses and Objections to Apple Inc.'s Second Set of Interrogatories (No. 4, 6-10) (-1378) (11-09-2023) | | | F; H |
| PTX-2076 | Masimo v. Apple, PTAB Case No. IPR2023-00807, Decision Denying Institution of Inter Partes Review (11-21-2023) | | | |
| PTX-2077 | Masimo v. Apple, PTAB Case No. IPR2024-00071, Decision Denying Inter Partes Review (04-25-2024) | | | |
| PTX-2078 | Webpage: The Motley Fool | Masimo (MASI) Q2 2022 Earnings Call Transcript (08-10-2022) (www.fool.com/earnings/call-transcripts/2022/08/10/masimo-masi-q2-2022-earnings-call-transcript/) | APL_DEL00001217 | APL_DEL00001247 | 402; 403 |
| PTX-2079 | Webpage: Youtube | September Event 2018 - Apple (09-13-2018) (www.youtube.com/watch?v=wFTmQ27S7OQ) | APL_DEL00001336 | APL_DEL00001336 | 402; 403 |
| PTX-2079.1 | Still from: Webpage: Youtube | September Event 2018 - Apple (09-13-2018) (www.youtube.com/watch?v=wFTmQ27S7OQ) at 11 minutes, 28 seconds | APL_DEL00001336 | APL_DEL00001336 | 402; 403 |
| PTX-2079.2 | Still from: Webpage: Youtube | September Event 2018 - Apple (09-13-2018) (www.youtube.com/watch?v=wFTmQ27S7OQ) at 12 minutes, 5 seconds | APL_DEL00001336 | APL_DEL00001336 | 402; 403 |
| PTX-2079.3 | Still from: Webpage: Youtube | September Event 2018 - Apple (09-13-2018) (www.youtube.com/watch?v=wFTmQ27S7OQ) at 16 minutes, 23 seconds | APL_DEL00001336 | APL_DEL00001336 | 402; 403 |
| PTX-2079.4 | Still from: Webpage: Youtube | September Event 2018 - Apple (09-13-2018) (www.youtube.com/watch?v=wFTmQ27S7OQ) at 20 minutes, 45 seconds | APL_DEL00001336 | APL_DEL00001336 | 402; 403 |
| PTX-2079.5 | Still from: Webpage: Youtube | September Event 2018 - Apple (09-13-2018) (www.youtube.com/watch?v=wFTmQ27S7OQ) at 21 minutes, 19 seconds | APL_DEL00001336 | APL_DEL00001336 | 402; 403 |
| PTX-2079.6 | Still from: Webpage: Youtube | September Event 2018 - Apple (09-13-2018) (www.youtube.com/watch?v=wFTmQ27S7OQ) at 22 minutes, 49 seconds | APL_DEL00001336 | APL_DEL00001336 | 402; 403 |
| PTX-2079.7 | Still from: Webpage: Youtube | September Event 2018 - Apple (09-13-2018) (www.youtube.com/watch?v=wFTmQ27S7OQ) at 23 minutes, 1 second | APL_DEL00001336 | APL_DEL00001336 | 402; 403 |
| PTX-2080 | ████████████████ | PL_DEL00195393 | APL_DEL00195427 | |
| PTX-2081 | ████████████████ | PL_DEL00196190 | APL_DEL00196291 | |
| PTX-2082 | ████████████████ | PL_DEL01266442 | APL_DEL1266443 | 402; 403 |
| PTX-2083 | Band (www.masimoconsumer.com) | APL_DEL03854223 | APL_DEL03854231 | |

**APPLE INC.**
**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-2084 | Webpage: D&AD \| D&AD Awards 2019 Pencil Winner - Apple Watch Series 4 (www.dandad.org/awards/professional/2019/product-design/231063/apple-watch-series-4/) | APL_DEL04012203 | APL_DEL04012204 | F; H; 402; 403 |
| PTX-2085 | Webpage: Forbes \| A Look Inside Shenzhen's High-Tech Empire (07-14-2016) (www.forbes.com/sites/wadeshepard/2016/07/14/a-look-inside-shenzhens-high-tech-empire/?sh=4b5cb1734f36) | APL_DEL04012783 | APL_DEL04012796 | F; H; 402; 403 |
| PTX-2086 | Webpage: Nasdaq \| Apple Leads the Pack in Survey of Brands Consumers Love Most (10-07-2020) (www.nasdaq.com/articles/apple-leads-the-pack-in-survey-of-brands-customers-love-most-2020-10-07) | APL_DEL04012908 | APL_DEL04012916 | F; H; 402; 403 |
| PTX-2087 | Webpage: Samsung Newsroom \| FDA-Cleared Electrocardiogram Monitor App is Available in the US Starting Today on Galaxy Watch3 and Galaxy Watch Active2 (09-24-2020) (news.samsung.com/global/fda-cleared-electrocardiogram-monitor-app-is-available-in-the-us-starting-today-on-galaxy-watch3-and-galaxy-watch-active2) | APL_DEL04013144 | APL_DEL04013147 | F; H; 402; 403 |
| PTX-2088 | Webpage: Apple \| Healthcare - Apple Watch (www.apple.com/healthcare/apple-watch/) | APL_DEL04013219 | APL_DEL04013227 | 402; 403 |
| PTX-2089 | Webpage: PCMag \| Samsung Galaxy Watch Gets FDA Clearance to Monitor for Afib (05-09-2023) (www.pcmag.com/news/samsung-galaxy-watch-gets-fda-clearance-to-monitor-for-afib) | APL_DEL04013679 | APL_DEL04013684 | F; H; 402; 403 |
| PTX-2090 | Webpage: Retently \| The Reasons Behind Apple's Customer Loyalty and High NPS (04-01-2022) (www.retently.com/blog/apple-nps/) | APL_DEL04013734 | APL_DEL04013745 | F; H; 402; 403 |
| PTX-2091 | Webpage: Amazon \| Masimo W1 Advanced Fitness Tracker Smartwatch, Continuous Activity and Fitness Trackers - Heart Rate, Oxygen Level (SpO2), Step Count, Hydration Index, Sleep and More, Android/iOS Fitness Watch (www.amazon.com/Masimo-Advanced-Fitness-Activity-Trackers/dp/B0C5JY26W2) | APL_DEL04014432 | APL_DEL04014440 | |
| PTX-2092 | Webpage: reddot \| Red Dot Design Award: Apple Watch Series 4 (www.red-dot.org/project/apple-watch-series-4-37071) | APL_DEL04014663 | APL_DEL04014665 | F; H; 402; 403 |
| PTX-2093 | | APL_MAS-03104758 | APL-MAS_03104816 | |
| PTX-2094 | | MASA03114316 | MASA03114322 | |
| PTX-2095 | | MASA10914881 | MASA10914901 | 402; 403 |
| PTX-2096 | | MASA11128304 | MASA11128304 | F |
| PTX-2097 | | MASAD00231003 | MASAD00231134 | |
| PTX-2098 | | MASAD00232145 | MASAD00232175 | |
| PTX-2099 | | MASAD00232194 | MASAD00232211 | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-2100 | | MASAD00718002 | MASAD00718002 | |
| PTX-2101 | | MASAD00718003 | MASAD00718069 | |
| PTX-2102 | | MASAD02997395 | MASAD02997395 | F |
| PTX-2103 | | MASAD02997396 | MASAD02997411 | F |
| PTX-2104 | (06-07-2022) | | | F; H |
| PTX-2105 | Masimo v. Apple, ITC Case No. 337-TA-1276, Evidentiary Hearing, Volume III (06-08-2022) | | | F; H |
| PTX-2106 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Certified copy of Reporter's Transcript of Proceedings, Jury Trial, Day 2, Volume I (04-05-2023) | | | F; H |
| PTX-2107 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Certified copy of Reporter's Transcript of Proceedings, Jury Trial, Day 2, Volume II (04-05-2023) | | | F; H |
| PTX-2108 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Certified copy of Reporter's Transcript of Proceedings, Jury Trial, Day 3, Volume I (04-06-2023) | | | F; H |
| PTX-2109 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Certified copy of Reporter's Transcript of Proceedings, Jury Trial, Day 3, Volume II (04-06-2023) | | | F; H |
| PTX-2110 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Certified copy of Reporter's Transcript of Proceedings, Jury Trial, Day 4 (04-07-2023) | | | F; H |
| PTX-2111 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Certified copy of Reporter's Transcript of Proceedings, Jury Trial, Day 5 (04-10-2023) | | | F; H |
| PTX-2112 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Certified copy of Reporter's Transcript of Proceedings, Jury Trial, Day 6, Volume I (04-11-2023) | | | F; H |
| PTX-2113 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Certified copy of Reporter's Transcript of Proceedings, Jury Trial, Day 6, Volume II (04-11-2023) | | | F; H |
| PTX-2114 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Certified copy of Reporter's Transcript of Proceedings, Jury Trial, Day 7, Volume I (04-12-2023) | | | F; H |
| PTX-2115 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Certified copy of Reporter's Transcript of Proceedings, Jury Trial, Day 7, Volume II (04-12-2023) | | | F; H |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

**APPLE INC.**

**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-2116 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Certified copy of Reporter's Transcript of Proceedings, Jury Trial, Day 8, Volume I (04-13-2023) | | | F; H |
| PTX-2117 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Certified copy of Reporter's Transcript of Proceedings, Jury Trial, Day 11, Volume II (04-19-2023) | | | F; H |
| PTX-2118 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Certified copy of Reporter's Transcript of Proceedings, Jury Trial, Day 12, Volume II (04-20-2023) | | | F; H |
| PTX-2119 | Masimo v. Apple, C.D. Cal. Case No. 8:20-cv-00048-JVS, Certified copy of Reporter's Transcript of Proceedings, Jury Trial, Day 13 (04-25-2023) | | | F; H |
| PTX-2120 | U.S. Patent No. D890,708 (Forrest) | APL-MAS  02068749 | APL-MAS  02068763 | 402; 403 |
| PTX-2121 | ██████████ | PL  DEL0066518 | APL  DEL00066546 | 402; 403 |
| PTX-2122 | ██████████ | ASAD04143282 | MASAD04143283 | |
| PTX-2123 | Webpage: Masimo W1 Medical Smartwatch Specifications \| Masimo (www.masimoconsumer.com) | MASAD01322796 | MASAD01322796 | |
| PTX-2124 | Webpage: Masimo W1 Advanced Health Tracking Watch Specifications \| Masimo (www.masimoconsumer.com) | MASAD03149220 | MASAD03149220 | |
| PTX-2125 | Presentation: Masimo - 2022 Investor Day (12-13-2022) | APL-MAS  03104758 | APL-MAS  03104816 | |
| PTX-2126 | A. Kharpal - Apple Watch Design: 'Damn Good' or 'Bulky'?, CNBC (09-11-2014) | APL_DEL00038387 | APL_DEL00038389 | F; H; 402; 403 |
| PTX-2127 | K. Kozuch - Apple Watch Series 8 Review, Tom's Guide (03-24-2023) | APL  DEL00038394 | APL  DEL00038402 | F; H; 402; 403 |
| PTX-2128 | B. Desarnauts - First Large Apple Watch Customer Satisfaction Study, Medium (07-19-2015) | APL_DEL00038431 | APL_DEL00038442 | F; H; 402; 403 |
| PTX-2129 | B. Clymer - In-Depth A Watch Guy'S Thought On The Apple Watch After Seeing It In The Metal (Tons of Live Photos), Hodinkee (09-10-2014) | APL_DEL00038516 | APL_DEL00038536 | F; H; 402; 403 |
| PTX-2130 | C. Booth - The Apple Watch Design is Already a Classic - Will It Ever Change? (10-26-2020) | APL_DEL00038584 | APL_DEL00038589 | F; H; 402; 403 |
| PTX-2131 | ██████████ | APL  DEL01377090 | APL  DEL01377126 | 402; 403 |
| PTX-2132 | Z. Hall - [Update: ECG App Released] Review: Apple Watch Series 4 - Beautiful Design, Invisible Features (12-07-2018) | APL_DEL04012924 | APL_DEL04012942 | F; H; 402; 403 |
| PTX-2133 | D. Phelan - Apple Watch Series 8 Review: A Spectacular, Everyday Smartwatch, Forbes (10-18-2022) | APL_DEL04012957 | APL_DEL04012970 | F; H; 402; 403 |
| PTX-2134 | J. Maring et al. - Apple Watch Series 8 Review: The Best Apple Watch Gets Better, Digital Trends (03-26-2023) | APL_DEL04012996 | APL_DEL04013024 | F; H; 402; 403 |
| PTX-2135 | ██████████ | MASA00384942 | MASA00384943 | F; 402; 403 |
| PTX-2136 | ██████████ | MASAD00006501 | MASAD00006501 | |
| PTX-2137 | ██████████ | MASAD00006642 | MASAD00006642 | |
| PTX-2138 | ██████████ | MASAD00006643 | MASAD00006643 | |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-2139 | | MASAD00006703 | MASAD00006703 | |
| PTX-2140 | | MASAD00006770 | MASAD00006770 | |
| PTX-2141 | | MASAD00007356 | MASAD00007356 | |
| PTX-2142 | | MASAD00007430 | MASAD00007430 | |
| PTX-2143 | | MASAD00012163 | MASAD00012163 | |
| PTX-2144 | | MASAD00012305 | MASAD00012305 | |
| PTX-2145 | | MASAD00012346 | MASAD00012346 | |
| PTX-2146 | | MASAD00013455 | MASAD00013455 | |
| PTX-2147 | | MASAD00016598 | MASAD000166629 | |
| PTX-2148 | | MASITC 01077008 | MASITC 01077008 | ID |
| PTX-2149 | | MASITC 01082749 | MASITC 01082749 | |
| PTX-2150 | | | | UK; 402; 403 |
| PTX-2151 | | | | UK; 402; 403 |
| PTX-2152 | | | | UK; 402; 403 |
| PTX-2153 | | | | UK; 402; 403 |
| PTX-2154 | | | | UK; 402; 403 |
| PTX-2155 | | | | UK; F; H; 402; 403 |
| PTX-2156 | | | | UK; F; H; 402; 403 |
| PTX-2157 | | | | UK; F; H; 402; 403 |
| PTX-2158 | | | | UK; F; H; 402; 403 |
| PTX-2159 | | | | UK; F; H; 402; 403 |
| PTX-2160 | | | | UK; F; H; 402; 403 |
| PTX-2161 | | | | UK; F; H; 402; 403 |
| PTX-2162 | | | | UK; F; H; 402; 403 |
| PTX-2163 | | | | UK; F; H; 402; 403 |
| PTX-2164 | | | | UK; F; H; 402; 403 |
| PTX-2165 | | | | UK; F; H; 402; 403 |
| PTX-2166 | | | | UK; 402; 403 |
| PTX-2167 | | | | UK; 402; 403 |
| PTX-2168 | | | | UK; 402; 403 |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-2169 | | | | UK; 402; 403 |
| PTX-2170 | | | | UK; 402; 403 |
| PTX-2171 | | | | UK; 402; 403 |
| PTX-2172 | | | | UK; 402; 403 |
| PTX-2173 | | | | UK; 402; 403 |
| PTX-2174 | | | | UK; 402; 403 |
| PTX-2175 | Physical: Apple Watch Series 5 | | | |
| PTX-2176 | Physical: Apple Watch Series 7 | | | |
| PTX-2177 | Physical: Apple Watch Series 8 | | | |
| PTX-2178 | Physical: Apple Watch Ultra | | | |
| PTX-2179 | Physical: Apple Watch charger | | | |
| PTX-2180 | Physical: Google Pixel Watch | | | UK; 402; 403 |
| PTX-2181 | Physical: Google Pixel Watch charger | | | UK; 402; 403 |
| PTX-2182 | Physical: Fitbit Versa 2 Watch | | | UK; 402; 403 |
| PTX-2183 | Physical: Fitbit Versa 2 Watch charger | | | UK; 402; 403 |
| PTX-2184 | Physical: Masimo Redesigned W1 Watch | | | |
| PTX-2185 | Physical: Apple Watch First Generation with charger | | | |
| PTX-2186 | Physical: Apple Watch Series 4 with charger | | | |
| PTX-2187 | Physical: Apple Watch Series 0 produced by Apple | | | |
| PTX-2188 | Physical: Apple Watch Series 0 produced by Apple | | | |
| PTX-2189 | Physical: Withings ScanWatch | | | UK; 402; 403 |
| PTX-2190 | Physical: Apple Watch Series 9 | | | |
| PTX-2191 | Physical: Apple Watch Ultra 2 | | | |
| PTX-2192 | | APL_DEL00300780 | APL_DEL00300780 | |
| PTX-2193 | Photograph: Withings Scanwatch, front | APL_DEL00300796 | APL_DEL00300796 | 402; 403 |
| PTX-2194 | Photograph: Withings Scanwatch, back | APL_DEL00300798 | APL_DEL00300798 | 402; 403 |
| PTX-2195 | Photograph: Withings Scanwatch, back, and charger | APL_DEL00300825 | APL_DEL00300825 | 402; 403 |
| PTX-2196 | Photograph: Withings Scanwatch, back, and charger, zoomed in | APL_DEL00300826 | APL_DEL00300826 | 402; 403 |
| PTX-2197 | | APL_DEL00300833 | APL_DEL00300833 | |
| PTX-2198 | | APL_DEL00300868 | APL_DEL00300868 | |
| PTX-2199 | | APL_DEL00300875 | APL_DEL00300875 | |
| PTX-2200 | | APL_DEL00300876 | APL_DEL00300876 | |
| PTX-2201 | | APL_DEL00300887 | APL_DEL00300887 | |
| PTX-2202 | | APL_DEL00300889 | APL_DEL00300889 | |
| PTX-2203 | | APL_DEL00300903 | APL_DEL00300903 | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

APPLE INC.
**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-2204 | Photograph: Fitbit Versa 2 watch, back, and charger | APL_DEL00300925 | APL_DEL00300925 | 402; 403 |
| PTX-2205 | Photograph: Fitbit Versa 2 watch, back, and charger, zoomed in | APL_DEL00300926 | APL_DEL00300926 | 402; 403 |
| PTX-2206 | Photograph: 11 Apple Watches | APL_DEL00300940 | APL_DEL00300940 | |
| PTX-2207 | | | | UK; 402; 403 |
| PTX-2208 | | | | UK; 402; 403 |
| PTX-2209 | | | | UK; 402; 403 |
| PTX-2210 | | | | UK; 402; 403 |
| PTX-2211 | | | | UK; 402; 403 |
| PTX-2212 | | | | UK; 402; 403 |
| PTX-2213 | | | | UK; 402; 403 |
| PTX-2214 | | | | UK; 402; 403 |
| PTX-2215 | | | | UK; 402; 403 |
| PTX-2216 | | | | UK; 402; 403 |
| PTX-2217 | | | | UK; 402; 403 |
| PTX-2218 | | | | UK; 402; 403 |
| PTX-2219 | | | | UK; 402; 403 |
| PTX-2220 | | | | UK; 402; 403 |
| PTX-2221 | | | | UK; 402; 403 |
| PTX-2222 | | | | UK; 402; 403 |
| PTX-2223 | | | | UK; 402; 403 |
| PTX-2224 | | | | UK; 402; 403 |
| PTX-2225 | | | | UK; 402; 403 |
| PTX-2226 | | | | UK; 402; 403 |
| PTX-2227 | | | | UK; 402; 403 |
| PTX-2228 | | | | UK; 402; 403 |
| PTX-2229 | | | | UK; 402; 403 |
| PTX-2230 | | | | UK; 402; 403 |
| PTX-2231 | | | | UK; 402; 403 |
| PTX-2232 | | | | UK; 402; 403 |
| PTX-2233 | | | | UK; 402; 403 |
| PTX-2234 | | | | UK; 402; 403 |
| PTX-2235 | | | | UK; 402; 403 |
| PTX-2236 | | | | UK; 402; 403 |
| PTX-2237 | | | | UK; 402; 403 |
| PTX-2238 | | | | UK; 402; 403 |
| PTX-2239 | | | | UK; 402; 403 |
| PTX-2240 | | | | UK; 402; 403 |
| PTX-2241 | | | | UK; 402; 403 |
| PTX-2242 | | | | UK; 402; 403 |
| PTX-2243 | | | | UK; 402; 403 |
| PTX-2244 | | | | UK; 402; 403 |
| PTX-2245 | | | | UK; 402; 403 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-2246 | | | | UK; 402; 403 |
| PTX-2247 | | | | UK; 402; 403 |
| PTX-2248 | | | | UK; 402; 403 |
| PTX-2249 | | | | UK; 402; 403 |
| PTX-2250 | | | | UK; 402; 403 |
| PTX-2251 | | | | UK; 402; 403 |
| PTX-2252 | | | | UK; 402; 403 |
| PTX-2253 | | | | UK; 402; 403 |
| PTX-2254 | | | | UK; 402; 403 |
| PTX-2255 | | | | UK; 402; 403 |
| PTX-2256 | | | | UK; 402; 403 |
| PTX-2257 | | | | UK; 402; 403 |
| PTX-2258 | | | | UK; 402; 403 |
| PTX-2259 | | | | UK; 402; 403 |
| PTX-2260 | | | | UK; 402; 403 |
| PTX-2261 | | | | UK; 402; 403 |
| PTX-2262 | | | | UK; 402; 403 |
| PTX-2263 | | | | UK; 402; 403 |
| PTX-2264 | | | | UK; 402; 403 |
| PTX-2265 | | | | UK; 402; 403 |
| PTX-2266 | | | | UK; 402; 403 |
| PTX-2267 | | | | UK; 402; 403 |
| PTX-2268 | | | | UK; 402; 403 |
| PTX-2269 | | | | UK; 402; 403 |
| PTX-2270 | | | | UK; 402; 403 |
| PTX-2271 | | | | UK; 402; 403 |
| PTX-2272 | | | | UK; 402; 403 |
| PTX-2273 | | | | UK; 402; 403 |
| PTX-2274 | | | | UK; 402; 403 |
| PTX-2275 | | | | UK; 402; 403 |
| PTX-2276 | | | | UK; 402; 403 |
| PTX-2277 | | | | UK; 402; 403 |
| PTX-2278 | | | | UK; 402; 403 |
| PTX-2279 | | | | UK; 402; 403 |
| PTX-2280 | | | | UK; 402; 403 |
| PTX-2281 | | | | UK; 402; 403 |
| PTX-2282 | | | | UK; 402; 403 |
| PTX-2283 | | | | UK; 402; 403 |
| PTX-2284 | | | | UK; 402; 403 |
| PTX-2285 | | | | UK; 402; 403 |
| PTX-2286 | | | | UK; 402; 403 |
| PTX-2287 | | | | UK; 402; 403 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-2288 | | | | UK; 402; 403 |
| PTX-2289 | | | | UK; 402; 403 |
| PTX-2290 | | | | UK; 402; 403 |
| PTX-2291 | | | | |
| PTX-2292 | | | | 402; 403 |
| PTX-2293 | | | | |
| PTX-2294 | | | | |
| PTX-2295 | | | | |
| PTX-2296 | | | | |
| PTX-2297 | | | | |
| PTX-2298 | | | | |
| PTX-2299 | | | | |
| PTX-2300 | Physical: Fitbit Versa 2 watch and charger produced by Masimo bearing tag MASA_P_102 as shown in APL_DEL00300924 - APL_DEL00300927 | | | 402; 403 |
| PTX-2301 | Physical: Apple Watch produced by Masimo bearing tag MASA_P_086 | | | |
| PTX-2302 | Physical: Apple Watch produced by Masimo bearing tag JTX-P-119 as shown in APL_DEL00300939 | | | |
| PTX-2303 | Physical: Apple Watch produced by Masimo bearing tag JTX-P-120 as shown in APL_DEL00300939 | | | |
| PTX-2304 | Physical: Apple Watch produced by Masimo bearing tag JTX-P-121 as shown in APL_DEL00300939 | | | |
| PTX-2305 | Physical: Apple Watch produced by Masimo bearing tag JTX-P-122 as shown in APL_DEL00300939 | | | |
| PTX-2306 | Physical: Apple Watch produced by Masimo bearing tag JTX-P-123 as shown in APL_DEL00300939 | | | |
| PTX-2307 | Physical: Apple Watch produced by Masimo bearing tag JTX-P-124 as shown in APL_DEL00300939 | | | |
| PTX-2308 | Physical: Apple Watch produced by Masimo bearing tag JTX-P-125 as shown in APL_DEL00300939 | | | |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-2309 | Physical: Apple Watch produced by Masimo bearing tag JTX-P-126 as shown in APL_DEL00300939 | | | |
| PTX-2310 | Physical: Apple Watch produced by Masimo bearing tag JTX-P-128 as shown in APL_DEL00300939 | | | |
| PTX-2311 | Physical: Apple Watch produced by Masimo bearing tag JTX-P-129 as shown in APL_DEL00300939 | | | |
| PTX-2312 | Physicals made available for inspection by Masimo as shown in photographs at APL_DEL00204564-00205106 | | | MD; UK |
| PTX-2313 | Physicals made available for inspection by Masimo as shown in photographs at APL_DEL00300780-00300940 | | | MD; UK |
| PTX-2314 | | | | |
| PTX-2315 | | | | |
| PTX-2316 | | | | |
| PTX-2317 | | | | |
| PTX-2318 | | | | |
| PTX-2319 | | | | |
| PTX-2320 | | | | |
| PTX-2321 | | | | |
| PTX-2322 | | | | |
| PTX-2323 | Physical: Withings Scanwatch produced by Masimo bearing tag CPX-0165 as shown in APL_DEL00300915 - APL_DEL00300917 | | | 402; 403 |
| PTX-2324 | Physical: Freedom produced by Masimo bearing tag MASA_P_100 as shown in APL_DEL00300918 - APL_DEL00300920 | | | |
| PTX-2325 | Physical: Fitbit Sense produced by Masimo bearing tag MASA_P_101 as shown in APL_DEL00300921 - APL_DEL003002923 | | | 402; 403 |
| PTX-2326 | Physical: Masimo W1 (Redesign) produced by Masimo bearing tag MASAD_P_050 | | | |
| PTX-2327 | Physical: Masimo W1 (Redesign) produced by Masimo bearing tag MASAD_P_042 | | | |
| PTX-2328 | Webpage: SPS, 신개념 스마트폰 충전 기술 개발 - 전자신문 (www.etnews.com/201211220496) | | | F; H; 402; 403 |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-2329 | Physical: Asus Google Nexus 7 produced by Masimo bearing tag MASAD_P_034 as shown in APL_DEL04028540 - APL_DEL04028546 | | | |
| PTX-2330 | Physical: Asus ZenWatch produced by Masimo bearing tag MASAD_P_025 as shown in APL_DEL04028458 - APL_DEL04028474 | | | |
| PTX-2331 | Physical: Contec CMS50K Wearable SpO2/ECG Monitor produced by Masimo bearing tag MASAD_P_038 as shown in APL_DEL04028547 - APL_DEL04028572 and APL_DEL04028268-APL_DEL04028284 | | | |
| PTX-2332 | Physical: Epson Pulsense PS-100 produced by Masimo bearing tag MASAD_P_027 as shown in APL_DEL04028488 - APL_DEL04028501 | | | |
| PTX-2333 | Physical: Epson Pulsense PS-100 produced by Masimo bearing tag MASAD_P_028 as shown in APL_DEL04028502 - APL_DEL04028523 | | | |
| PTX-2334 | Physical: Epson Pulsense PS-100 produced by Masimo bearing tag MASAD_P_029 as shown in APL_DEL04028524 - APL_DEL04028539 | | | |
| PTX-2335 | Physical: Fossil Abacus AU4002 with packaging and charger produced by Masimo bearing tags MASAD_P_022A through MASAD_P_022C as shown in APL_DEL04028408 - APL_DEL04028427 | | | |
| PTX-2336 | Physical: Fossil Abacus AU4005 produced by Masimo bearing tag MASAD_P_053 as shown in APL_DEL04028657 - APL_DEL04028691 | | | |
| PTX-2337 | Physical: LG Watch Style produced by Masimo bearing tag MASAD_P_019-B as shown in APL_DEL04028315 - APL_DEL04028320 | | | |
| PTX-2338 | Physical: Masimo W1 watch sensor produced by Masimo bearing tag MASAD_P_001 as shown in MASAD00109989 - MASAD00109991 | | | |
| PTX-2339 | Physical: Mio Fuse smartwatch with packaging produced by Masimo bearing tags MASAD_P_021-A through MASAD_P_021-B as shown in APL_DEL04028367 - APL_DEL04028407 | | | |
| PTX-2340 | Physical: Mio Shape smartwatch produced by Masimo bearing tag MASAD_P_040 as shown in APL_DEL04028573 - APL_DEL04028595 | | | |
| PTX-2341 | Physical: Polar Pacer Heart Monitor with Chest Band, User's Guide and packaging produced by Masimo bearing tags MASAD_P_020-A through MASAD_P_20-C as shown in APL_DEL04028334 - APL_DEL04028366; MASAD04145202 - MASAD04145235 | | | |
| PTX-2342 | Physical: Polar Pacer Heart Rate Monitor produced by Masimo bearing tag MASAD_P_041 as shown in APL_DEL04028429 - APL_DEL04028611 | | | |
| PTX-2343 | Physical: Qualcomm Toq smartwatch and charger produced by Masimo bearing tag MASAD_P_024 as shown in APL_DEL04028445 - APL_DEL04028457 | | | |
| PTX-2344 | Physical: Qualcomm Toq smartwatch and charger produced by Masimo bearing tag MASAD_P_052 as shown in APL_DEL04028612 - APL_DEL04028656 | | | |
| PTX-2345 | Physical: Samsung Galaxy S8 produced by Masimo bearing tag MASAD_P_023-B as shown by APL_DEL04028431 | | | |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-2346 | Opening Expert Report of Pedro P. Irazoqui, Ph.D. Concerning Masimo Corporation and Sound United, LLC's Infringement of U.S. Patent Nos. 10,076,257; 10,627,783; 10,942,491; 11,474,483; and 10,987,054 (11-22-2023), Appendix F | | | E; 402; 403 |
| PTX-2347 | Physical: Apple Watch Series 0 as shown in APL_DEL04028285-APL_DEL04028293 | | | UK; ID |
| PTX-2348 | Rebuttal Expert Report of Pedro P. Irazoqui, Ph.D. Concerning Validity of U.S. Patent Nos. 10,076,257; 10,627,783; 10,942,491; 11,474,483; and 10,987,054 (12-15-2023) and Appendices | | | E; 402; 403 |
| PTX-2349 | ███████████████████ | APL_DEL01352806 | APL_DEL01352835 | 402; 403 |
| PTX-2350 | Photograph of W1 Teardown | | | F |
| PTX-2351 | Photograph of W1 Teardown | | | F |
| PTX-2352 | Photograph of W1 Teardown | | | F |
| PTX-2353 | Photograph of W1 Teardown | | | F |
| PTX-2354 | Photograph of W1 Teardown | | | F |
| PTX-2355 | Photograph of W1 Teardown | | | F |
| PTX-2356 | Photograph of W1 Teardown | | | F |
| PTX-2357 | Photograph of W1 Teardown | | | F |
| PTX-2358 | Photograph of W1 Teardown | | | F |
| PTX-2359 | Photograph of W1 Teardown | | | F |
| PTX-2360 | Photograph of W1 Teardown | | | F |
| PTX-2361 | Photograph of W1 Teardown | | | F |
| PTX-2362 | Photograph of W1 Teardown | | | F |
| PTX-2363 | Photograph of W1 Teardown | | | F |
| PTX-2364 | Photograph of W1 Teardown | | | F |
| PTX-2365 | Photograph of W1 Teardown | | | F |
| PTX-2366 | Photograph of W1 Teardown | | | F |
| PTX-2367 | Photograph of W1 Teardown | | | F |
| PTX-2368 | Photograph of W1 Teardown | | | F |
| PTX-2369 | Photograph of W1 Teardown | | | F |
| PTX-2370 | Photograph of W1 Teardown | | | F |
| PTX-2371 | Photograph of W1 Teardown | | | F |
| PTX-2372 | Photograph of W1 Teardown | | | F |
| PTX-2373 | Photograph of W1 Teardown | | | F |
| PTX-2374 | Photograph of W1 Teardown | | | F |
| PTX-2375 | Photograph of W1 Teardown | | | F |
| PTX-2376 | Photograph of W1 Teardown | | | F |
| PTX-2377 | Photograph of W1 Teardown | | | F |
| PTX-2378 | Photograph of W1 Teardown | | | F |
| PTX-2379 | Photograph of W1 Teardown | | | F |
| PTX-2380 | Photograph of W1 Teardown | | | F |
| PTX-2381 | Photograph of W1 Teardown | | | F |

APPLE INC.
FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-2382 | Photograph of W1 Teardown | | | F |
| PTX-2383 | Photograph of W1 Teardown | | | F |
| PTX-2384 | Photograph of W1 Teardown | | | F |
| PTX-2385 | Photograph of W1 Teardown | | | F |
| PTX-2386 | Photograph of W1 Teardown | | | F |
| PTX-2387 | Photograph of W1 Teardown | | | F |
| PTX-2388 | Photograph of W1 After 24 Hours of Charging | | | F; 402; 403 |
| PTX-2389 | Photograph of Ambient Temperature Reading | | | F; 402; 403 |
| PTX-2390 | Photograph of Temperature Reading on Back of Apple Watch | | | F; 402; 403 |
| PTX-2391 | Photograph of Temperature Reading on Front of Apple Watch | | | F; 402; 403 |
| PTX-2392 | Photograph of W1 Charger | | | F; 402; 403 |
| PTX-2393 | Photograph of ECG Side Contact | | | F; 402; 403 |
| PTX-2394 | Photograph of W1 Heart Rate Measurement | | | F; 402; 403 |
| PTX-2395 | Photograph of W1 Vitals Screen | | | F; 402; 403 |
| PTX-2396 | Photograph of W1 at Start of ECG | | | F; 402; 403 |
| PTX-2397 | Photograph of W1 Time Display | | | F; 402; 403 |
| PTX-2398 | Photograph of W1 Vitals Screen | | | F; 402; 403 |
| PTX-2399 | Photograph of W1 Vitals Screen | | | F; 402; 403 |
| PTX-2400 | Photograph of W1 LEDs | | | F; 402; 403 |
| PTX-2401 | Photograph of W1 Temperature Reading on Back of Watch | | | F; 402; 403 |
| PTX-2402 | Photograph of W1 Temperature Reading on Front of Watch | | | F; 402; 403 |
| PTX-2403 | Photograph of W1 and Charger | | | F |
| PTX-2404 | █████████████████████████ | PL_DEL01544572 | APL_DEL01544574 | |
| PTX-2405 | █████████████████████████ | MASITC_01254118 | MASITC_01254118 | 402; 403 |
| PTX-2406 | █████████████████████████ | | | F; H |
| PTX-2407 | █████████████████████████ | MASITC_01206199 | MASITC_01206199 | 402; 403 |
| PTX-2408 | █████████████████████████ | MASITC_01207936 | MASITC_01207938 | 402; 403; F; H |
| PTX-2409 | █████████████████████████ | MASITC_01201500 | MASITC_01201500 | 402; 403; F; H |
| PTX-2410 | CapEdge (02-24-2021) (https://capedge.com/transcript/937556/2020Q4/MASI) | | | 402; 403 |
| PTX-2411 | Webpage:  Masimo Corporation (MASI) Q1 2021 Earnings Call Transcript, CapEdge (04-27-2021) (https://capedge.com/transcript/937556/2021Q1/MASI) | | | 402; 403 |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---|---|---|---|---|
| PTX-2412 | Webpage: Masimo Corporation (MASI) Q2 2021 Earnings Call Transcript, CapEdge (07-28-2021) (https://capedge.com/transcript/937556/2021Q2/MASI) | | | 402; 403 |
| PTX-2413 | Webpage: Masimo Corporation (MASI) Q3 2021 Earnings Call Transcript, CapEdge (10-21-2021) (https://capedge.com/transcript/937556/2021Q3/MASI) | | | 402; 403 |
| PTX-2414 | Webpage: Masimo Corporation (MASI) Q1 2022 Earnings Call Transcript, CapEdge (05-03-2022) (https://capedge.com/transcript/937556/2022Q1/MASI) | | | 402; 403 |
| PTX-2415 | Webpage: Masimo Corporation (MASI) Q3 2022 Earnings Call Transcript, CapEdge (11-09-2022) (https://capedge.com/transcript/937556/2022Q3/MASI) | | | 402; 403 |
| PTX-2416 | Webpage: Masimo Corporation (MASI) Q4 2022 Earnings Call Transcript, CapEdge (02-28-2023) (https://capedge.com/transcript/937556/2022Q4/MASI) | | | 402; 403 |
| PTX-2417 | Webpage: Masimo Corporation (MASI) Q2 2023 Earnings Call Transcript, CapEdge (08-08-2023) (https://capedge.com/transcript/937556/2023Q2/MASI) | | | 402; 403 |
| PTX-2418 | Webpage: Masimo Corporation (MASI) Q3 2023 Earnings Call Transcript, CapEdge (11-23-2023) (https://capedge.com/transcript/937556/2023Q3/MASI) | | | 402; 403 |
| PTX-2419 | CN Patent No. 205041396 (Hu) | MASAD00251218 | MASAD00251232 | |
| PTX-2420 | Photograph of Nymi Band | APL DEL04028252 | APL DEL04028252 | F |
| PTX-2421 | Photograph of Nymi Band | APL_DEL04028253 | APL_DEL04028253 | F |
| PTX-2422 | Photograph of Nymi Band | APL DEL04028254 | APL DEL04028254 | F |
| PTX-2423 | Photograph of Nymi Band | APL DEL04028255 | APL DEL04028255 | F |
| PTX-2424 | Photograph of Nymi Band | APL DEL04028256 | APL DEL04028256 | F |
| PTX-2425 | Photograph of Nymi Band | APL DEL04028257 | APL DEL04028257 | F |
| PTX-2426 | Photograph of Nymi Band | APL DEL04028258 | APL DEL04028258 | F |
| PTX-2427 | Photograph of Nymi Band | APL DEL04028259 | APL DEL04028259 | F |
| PTX-2428 | Photograph of Nymi Band | APL DEL04028260 | APL DEL04028260 | F |
| PTX-2429 | Photograph of Nymi Band | APL_DEL04028261 | APL_DEL04028261 | F |
| PTX-2430 | Photograph of Nymi Band | APL DEL04028262 | APL DEL04028262 | F |
| PTX-2431 | Photograph of Nymi Band | APL DEL04028263 | APL DEL04028263 | F |
| PTX-2432 | Photograph of Nymi Band | APL_DEL04028264 | APL_DEL04028264 | F |
| PTX-2433 | Photograph of Nymi Band | APL DEL04028265 | APL DEL04028265 | F |
| PTX-2434 | Photograph of Nymi Band | APL DEL04028266 | APL DEL04028266 | F |
| PTX-2435 | Photograph of Nymi Band | APL DEL04028267 | APL DEL04028267 | F |
| PTX-2436 | Photograph of testing of Oranger Watch | APL DEL04028268 | APL DEL04028268 | F |
| PTX-2437 | Photograph of testing of Oranger Watch | APL DEL04028269 | APL DEL04028269 | F |
| PTX-2438 | Photograph of testing of Oranger Watch | APL DEL04028270 | APL DEL04028270 | F |
| PTX-2439 | Photograph of testing of Oranger Watch | APL DEL04028271 | APL DEL04028271 | F |

APPLE INC.

FOURTH AMENDED TRIAL EXHIBIT LIST

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-2440 | Photograph of testing of Oranger Watch | APL_DEL04028272 | APL_DEL04028272 | F |
| PTX-2441 | Photograph of testing of Oranger Watch | APL_DEL04028273 | APL_DEL04028273 | F |
| PTX-2442 | Photograph of testing of Oranger Watch | APL_DEL04028274 | APL_DEL04028274 | F |
| PTX-2443 | Photograph of testing of Oranger Watch | APL_DEL04028275 | APL_DEL04028275 | F |
| PTX-2444 | Photograph of testing of Oranger Watch | APL_DEL04028276 | APL_DEL04028276 | F |
| PTX-2445 | Photograph of testing of Oranger Watch | APL_DEL04028277 | APL_DEL04028277 | F |
| PTX-2446 | Photograph of Oranger Watch and Epson Pulsense | APL_DEL04028278 | APL_DEL04028278 | F |
| PTX-2447 | Photograph of Oranger Watch and Epson Pulsense | APL_DEL04028279 | APL_DEL04028279 | F |
| PTX-2448 | Photograph of Oranger Watch and Epson Pulsense | APL_DEL04028280 | APL_DEL04028280 | F |
| PTX-2449 | Photograph of testing of Oranger Watch | APL_DEL04028281 | APL_DEL04028281 | F |
| PTX-2450 | Photograph of testing of Oranger Watch | APL_DEL04028282 | APL_DEL04028282 | F |
| PTX-2451 | Photograph of testing of Oranger Watch | APL_DEL04028283 | APL_DEL04028283 | F |
| PTX-2452 | Photograph of testing of Oranger Watch | APL_DEL04028284 | APL_DEL04028284 | F |
| PTX-2453 | Photograph of Apple Watch Series 0 | APL_DEL04028285 | APL_DEL04028285 | 402; 403; F |
| PTX-2454 | Photograph of Apple Watch Series 0 | APL_DEL04028286 | APL_DEL04028286 | 402; 403; F |
| PTX-2455 | Photograph of Apple Watch Series 0 | APL_DEL04028287 | APL_DEL04028287 | 402; 403; F |
| PTX-2456 | Photograph of Apple Watch Series 0 | APL_DEL04028288 | APL_DEL04028288 | 402; 403; F |
| PTX-2457 | Photograph of Apple Watch Series 0 | APL_DEL04028289 | APL_DEL04028289 | 402; 403; F |
| PTX-2458 | Photograph of Apple Watch Series 0 | APL_DEL04028290 | APL_DEL04028290 | 402; 403; F |
| PTX-2459 | Photograph of Apple Watch Series 0 | APL_DEL04028291 | APL_DEL04028291 | 402; 403; F |
| PTX-2460 | Photograph of Apple Watch Series 0 | APL_DEL04028292 | APL_DEL04028292 | 402; 403; F |
| PTX-2461 | Photograph of Apple Watch Series 0 | APL_DEL04028293 | APL_DEL04028293 | 402; 403; F |
| PTX-2462 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2463 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2464 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2465 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2466 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2467 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2468 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2469 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2470 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2471 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2472 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2473 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2474 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2475 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2476 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2477 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2478 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2479 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2480 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2481 | Photograph of Masimo W1 | | | 402; 403; F; UK |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-2482 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2483 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2484 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2485 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2486 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2487 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2488 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2489 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2490 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2491 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2492 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2493 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2494 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2495 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2496 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2497 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2498 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2499 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2500 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2501 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2502 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2503 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2504 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2505 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2506 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2507 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2508 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2509 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2510 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2511 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2512 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2513 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2514 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2515 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2516 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2517 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2518 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2519 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2520 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2521 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2522 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2523 | Photograph of Masimo W1 | | | 402; 403; F; UK |

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-2524 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2525 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2526 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2527 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2528 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2529 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2530 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2531 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2532 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2533 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2534 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2535 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2536 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2537 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2538 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2539 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2540 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2541 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2542 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2543 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2544 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2545 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2546 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2547 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2548 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2549 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2550 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2551 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2552 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2553 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2554 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2555 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2556 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2557 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2558 | Photograph of Masimo W1 | | | 402; 403; F; UK |
| PTX-2559 | Photographs of Masimo Freedom | APL_DEL00905048 | APL_DEL00905056 | 402; 403; F; UK |
| PTX-2560 | Reply Expert Report of Alan L. Oslan On Invalidity Of U.S. Patent NO. 10,076,257 And U.S. Patent NO. 10,987,054 (01-03-2024), Exhibit 2 | | | E; 402; 403 |
| PTX-2561 | Reply Expert Report of Alan L. Oslan On Invalidity Of U.S. Patent NO. 10,076,257 And U.S. Patent NO. 10,987,054 (01-03-2024), Exhibit 3 | | | E; 402; 403 |
| PTX-2562 | Reply Expert Report of Alan L. Oslan On Invalidity Of U.S. Patent NO. 10,076,257 And U.S. Patent NO. 10,987,054 (01-03-2024), Exhibit 4 | | | E; 402; 403 |

APPLE INC.

**FOURTH AMENDED TRIAL EXHIBIT LIST**

| PTX No. | Description | Beg Bates | End Bates | Objections |
|---------|-------------|-----------|-----------|------------|
| PTX-2563 | Reply Expert Report of Alan L. Oslan On Invalidity Of U.S. Patent NO. 10,076,257 And U.S. Patent NO. 10,987,054 (01-03-2024), Exhibit 5 | | | E; 402; 403 |
| PTX-2564 | Reply Expert Report of Alan L. Oslan On Invalidity Of U.S. Patent NO. 10,076,257 And U.S. Patent NO. 10,987,054 (01-03-2024), Exhibit 6 | | | E; 402; 403 |
| PTX-2565 | Reply Expert Report of Alan L. Oslan On Invalidity Of U.S. Patent NO. 10,076,257 And U.S. Patent NO. 10,987,054 (01-03-2024), Exhibit 7 | | | E; 402; 403 |
| PTX-2566 | Reply Expert Report of Alan L. Oslan On Invalidity Of U.S. Patent NO. 10,076,257 And U.S. Patent NO. 10,987,054 (01-03-2024), Exhibit 8 | | | E; 402; 403 |
| PTX-2567 | Reply Expert Report of Alan L. Oslan On Invalidity Of U.S. Patent NO. 10,076,257 And U.S. Patent NO. 10,987,054 (01-03-2024), Exhibit 9 | | | E; 402; 403 |
| PTX-2568 | Reply Expert Report of Alan L. Oslan On Invalidity Of U.S. Patent NO. 10,076,257 And U.S. Patent NO. 10,987,054 (01-03-2024), Exhibit 10 | | | E; 402; 403 |
| PTX-2569 | Reply Expert Report of Alan L. Oslan On Invalidity Of U.S. Patent NO. 10,076,257 And U.S. Patent NO. 10,987,054 (01-03-2024), Exhibit 11 | | | E; 402; 403 |
| PTX-2570 | Reply Expert Report of Alan L. Oslan On Invalidity Of U.S. Patent NO. 10,076,257 And U.S. Patent NO. 10,987,054 (01-03-2024), Exhibit 12 | | | E; 402; 403 |
| PTX-2571 | Reply Expert Report of Alan L. Oslan On Invalidity Of U.S. Patent NO. 10,076,257 And U.S. Patent NO. 10,987,054 (01-03-2024), Exhibit 13 | | | E; 402; 403 |
| PTX-2572 | Reply Expert Report of Alan L. Oslan On Invalidity Of U.S. Patent NO. 10,076,257 And U.S. Patent NO. 10,987,054 (01-03-2024), Exhibit 14 | | | E; 402; 403 |
| PTX-2573 | Reply Expert Report of Alan L. Oslan On Invalidity Of U.S. Patent NO. 10,076,257 And U.S. Patent NO. 10,987,054 (01-03-2024), Exhibit 15 | | | E; 402; 403 |
| PTX-2574 | Reply Expert Report of Alan L. Oslan On Invalidity Of U.S. Patent NO. 10,076,257 And U.S. Patent NO. 10,987,054 (01-03-2024), Exhibit 16 | | | E; 402; 403 |
| PTX-2575 | Reply Expert Report of Alan L. Oslan On Invalidity Of U.S. Patent NO. 10,076,257 And U.S. Patent NO. 10,987,054 (01-03-2024), Exhibit 17 | | | E; 402; 403 |
| PTX-2576 | Reply Expert Report of Alan L. Oslan On Invalidity Of U.S. Patent NO. 10,076,257 And U.S. Patent NO. 10,987,054 (01-03-2024), Exhibit 18 | | | E; 402; 403 |
| PTX-2577 | Opening Expert Report of Pedro P. Irazoqui, Ph.D. Concerning Masimo Corporation and Sound United, LLC's Infringement of U.S. Patent Nos. 10,076,257; 10,627,783; 10,942,491; 11,474,483; and 10,987,054 (11-22-2023), Exhibit 1 | | | E; 402; 403 |

# EXHIBIT 7

# FILED UNDER SEAL

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1 | | | LinkedIn Profile of Adam Clavelle | 403; NREL; LFND; HRS; ATH |
| 2 | | | | 403; NREL; LFND |
| 3 | APL_DEL00087032 | APL_DEL00087046 | | 403; NREL; LFND; ILLEG; HRS |
| 4 | APL_DEL00085201 | APL_DEL00085220 | | 403; NREL; LFND; HRS |
| 5 | APL_DEL00085654 | APL_DEL00085683 | | 403; NREL; LFND; HRS |
| 6 | APL_MAS_ITC_00520849 | APL_MAS_ITC_00520851 | | 403; NREL; LFND; HRS |
| 7 | APL_MAS_ITC_00764929 | APL_MAS_ITC_00764929 | | 403; NREL; LFND; HRS |
| 8 | APL_MAS_ITC_00401730 | APL_MAS_ITC_00401733 | | 403; NREL; LFND; HRS |
| 9 | APL_MAS_ITC_00565294 | APL_MAS_ITC_00565301 | | 403; NREL; LFND; HRS |
| 10 | APL_MAS_ITC_00565213 | APL_MAS_ITC_00565216 | | 403; NREL; LFND; HRS |
| 11 | APL_MAS_ITC_00584708 | APL_MAS_ITC_00584712 | | 403; NREL; LFND; HRS |
| 12 | APL-MAS_00415341 | APL-MAS_00415342 | | 403; NREL; LFND; MIL; HRS |
| 13 | | | Printout of Amazon product page - Apple Watch Series 5 (GPS + Cellular, 44 MM) - Space Gray Aluminum Case with Black Sport Band (Renewed) | 403; NREL; LFND; HRS; ATH |
| 14 | APL-MAS_01890890 | APL-MAS_01890891 | | 403; NREL; LFND; MIL; HRS |
| 15 | APL_DEL01479812 | APL_DEL01479813 | | 403; NREL; LFND; HRS |
| 16 | | | Printout of Amazon product page - Apple Watch Series 8 (enlarged thumbnail images) | 403; NREL; LFND; HRS |
| 17 | APL_DEL00125922 | APL_DEL00126458 | | 403; NREL; LFND; DUP; HRS |
| 18 | | | Printout of Amazon product page - Masimo W1® (enlarged thumbnail images) | 403; NREL; LFND; ATH; HRS |
| 19 | | | Printout of Best Buy webpage - Search results for Apple Watch Series 5 | 403; NREL; LFND; ATH; HRS |
| 20 | | | Printout of Best Buy product page - Geek Squad Certified Refurbished Apple Watch Series 5 Space Gray | 403; NREL; LFND; ATH; HRS |
| 21 | | | Printout of Best Buy product page - Geek Squad Certified Refurbished Apple Watch Series 5 Pink | 403; NREL; LFND; ATH; HRS |
| 22 | | | Printout of Best Buy product page - Geek Squad Certified | 403; NREL; LFND; ATH; HRS |
| 23 | APL-MAS_00067169 | APL-MAS_00067172 | | 403; NREL; LFND; MIL; HRS |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 24 | | | Printout of Best Buy product page - Apple Watch Series 8 Midnight | 403; NREL; LFND; ATH; HRS |
| 25 | | | U.S. Patent No. 9,632,537 B2 (Memering et al.) | 403; NREL; LFND |
| 26 | | | Printout of Best Buy product page - Apple Watch Series 8 Starlight | 403; NREL; LFND; ATH; HRS |
| 27 | | | Printout of Best Buy product page - Product and Customer Images of Apple Watch Series 8 Starlight | 403; NREL; LFND; ATH; HRS |
| 28 | | | Printout of Best Buy product page - Fitbit Sense 2 | 403; NREL; LFND; ATH; HRS |
| 29 | | | Printout of Best Buy product page - Product and Customer Images of Fitbit Sense 2 | 403; NREL; LFND; ATH; HRS |
| 30 | | | Printout of Best Buy webpage - Search results for Amazfit | 403; NREL; LFND; ATH; HRS |
| 31 | APL-MAS_00433571 | APL-MAS_00433577 | | 403; NREL; LFND |
| 32 | | | | 403; NREL; LFND; ATH; HRS |
| 33 | APL_DEL0125922 | APL_DEL00126458 | | DUP; 403; NREL; LFND; HRS |
| 34 | | | | 403; NREL; LFND; ATH; HRS |
| 35 | APL-MAS_00069683 | APL-MAS_00069825 | | 403; NREL; LFND; HRS |
| 36 | | | | 403; NREL; LFND; ATH; HRS |
| 37 | | | | 403; NREL; LFND; NE |
| 38 | APL-MAS_00196613 | APL-MAS_00196642 | | 403; NREL; LFND; HRS |
| 39 | APL-MAS_00819220 | APL-MAS_00819222 | | 403; NREL; LFND; MIL; HRS |
| 40 | APL-MAS_02995056 | APL-MAS_02995058 | | 403; NREL; LFND; HRS |
| 41 | APL_DEL01249088 | APL_DEL01249110 | | 403; NREL; LFND; HRS |
| 42 | | | | 403; NREL; LFND; MIL; MIS |
| 43 | APL_DEL01409991 | APL_DEL010409992 | | 403; NREL; LFND; MIL; HRS |
| 45 | APL-MAS_00197001 | APL-MAS_00197003 | | 403; NREL; LFND; HRS |
| 46 | APL-MAS_00197004 | APL-MAS_00197018 | | 403; NREL; LFND; HRS |
| 47 | APL-MAS_00188998 | APL-MAS_00188998 | | 403; NREL; LFND; HRS |
| 48 | APL-MAS_00163706 | APL-MAS_00163709 | | 403; NREL; LFND |
| 49 | APL-MAS_00095312 | APL-MAS_00095394 | | 403; NREL; LFND; HRS |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 58 | APL-MAS_00399124 | APL-MAS_00399125 | | 03; NREL; LFND; MIL; HRS |
| 59 | APL-MAS_02506931 | APL-MAS_02506933 | | 03; NREL; LFND; MIL; HRS |
| 62 | APL_DEL00899321 | APL_DEL00899355 | | 03; NREL; LFND; HRS |
| 63 | APL_MAS_ITC_00310919 | APL_MAS_ITC_00310952 | | 03; NREL; LFND; HRS |
| 64 | APL-MAS_01972650 | APL-MAS_01972658 | | 03; NREL; LFND; HRS |
| 65 | APL_MAS_ITC_01470838 | APL_MAS_ITC_01470871 | | 03; NREL; LFND; DUP; HRS |
| 66 | APL_DEL01345372 | APL_DEL01345396 | | 03; NREL; LFND; HRS |
| 67 | APL_DEL01345036 | APL_DEL01345091 | | 03; NREL; LFND; HRS |
| 68 | | | U.S. Patent No. 10,076,257 B2 (Lin et al.) | 403; NREL; LFND |
| 69 | APL_DEL00005158 | APL_DEL00005221 | U.S. Patent No. 10,627,783 ('783 patent) | 403; NREL; LFND; DUP |
| 70 | APL_DEL00006854 | APL_DEL00006917 | U.S. Patent No. 10,942,491 ('491 patent) | 403; NREL; LFND; DUP |
| 71 | | | U.S. Patent No. 11,106,352 B2 (Tyler) | 403; NREL; LFND |
| 72 | APL_DEL00010259 | APL_DEL00010324 | U.S. Patent No. 11,474,483 ('483 patent) | 403; NREL; LFND; DUP |
| 73 | APL_DEL00229706 | APL_DEL00229784 | | 403; NREL; LFND; HRS |
| 81 | APL_DEL03152523 | APL_DEL03152633 | | 403; NREL; LFND; HRS |
| 82 | APL_DEL03152370 | APL_DEL03152461 | | 403; NREL; LFND; HRS |
| 83 | APL_DEL01918691 | APL_DEL01918783 | | 403; NREL; LFND; HRS |
| 84 | APL_DEL03152183 | APL_DEL03152369 | | 403; NREL; LFND; HRS |
| 85 | APL_MAS_ITC_00562437 | APL_MAS_ITC_00562530 | | 403; NREL; LFND; HRS |
| 86 | APL_MAS_ITC_00306447 | APL_MAS_ITC_00306617 | | 403; NREL; LFND; HRS |
| 87 | APL_MAS_ITC_00657130 | APL_MAS_ITC_00657199 | | 403; NREL; LFND; HRS |
| 88 | APL_MAS_ITC_00306773 | APL_MAS_ITC_00306828 | | 403; NREL; LFND; HRS |
| 89 | APL-MAS_00095716 | APL-MAS_00095741 | | 403; NREL; LFND; HRS |
| 90 | APL_MAS_ITC_00331988 | APL_MAS_ITC_00332044 | | 403; NREL; LFND; HRS |
| 91 | APL_MAS_ITC_00313305 | APL_MAS_ITC_00313346 | | 403; NREL; LFND |
| 92 | APL_MAS_ITC_01187128 | APL_MAS_ITC_01187204 | | 403; NREL; LFND |
| 96 | | | | 403; NREL; LFND; HRS; ATH |
| 97 | APL_DEL00194268 | APL_DEL00194306 | | 403; NREL; LFND |
| 98 | | | | 403; NREL; LFND; NE |
| 99 | APL_DEL00197448 | APL_DEL00197732 | | 403; NREL; LFND |
| 100 | | | | 403; NREL; LFND; NE |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 101 | APL_DEL00193833 | APL_DEL00193847 | | 403; NREL; LFND |
| 102 | | | | 403; NREL; LFND; NE |
| 103 | APL_DEL00194740 | APL_DEL00194772 | | 403; NREL; LFND |
| 104 | | | | 403; NREL; LFND; NE |
| 105 | APL_DEL00196397 | APL_DEL00196522 | | 403; NREL; LFND |
| 106 | | | | 403; NREL; LFND; NE |
| 107 | APL_DEL00196708 | APL_DEL00196750 | | 403; NREL; LFND |
| 108 | | | | 403; NREL; LFND; NE |
| 109 | APL_DEL00193781 | APL_DEL00193796 | | 403; NREL; LFND |
| 110 | | | | 403; NREL; LFND; NE |
| 111 | APL_DEL02740323 | APL_DEL02740336 | | 403; NREL; LFND |
| 112 | | | | 403; NREL; LFND; NE |
| 113 | APL_DEL00193699 | APL_DEL00193702 | | 403; NREL; LFND |
| 114 | | | | 403; NREL; LFND; NE |
| 115 | APL_DEL02739894 | APL_DEL02739898 | | 403; NREL; LFND; HRS |
| 116 | APL_DEL01376573 | APL_DEL01376574 | | 403; NREL; LFND; HRS |
| 117 | APL-MAS_01138975 | APL-MAS_01139001 | | 403; NREL; LFND; MD; CMP; HRS |
| 118 | APL_DEL01728569 | APL_DEL01728581 | | 403; NREL; LFND |
| 119 | APL-MAS_01728873 | APL-MAS_01728895 | | 403; NREL; LFND |
| 120 | MASAD00722003 | MASAD00722015 | | 403; NREL; LFND; HRS |
| 121 | MASAD00236924 | MASAD00236937 | | 403; NREL; LFND; HRS |
| 122 | MASAD00236947 | MASAD00236959 | | 403; NREL; LFND; HRS |
| 123 | MASAD00236938 | MASAD00236946 | | 403; NREL; LFND; HRS |
| 124 | MASAD00721554 | MASAD00721570 | | 403; NREL; LFND |
| 125 | MASAD00236899 | MASAD00236923 | | 403; NREL; LFND |
| 126 | MASAD00236885 | MASAD00236898 | | 403; NREL; LFND |
| 127 | MASAD00236854 | MASAD00236858 | | 403; NREL; LFND |
| 128 | MASAD00236859 | MASAD00236863 | | 403; NREL; LFND |
| 129 | MASAD00236849 | MASAD00236853 | | 403; NREL; LFND |
| 130 | APL_DEL01249078 | APL_DEL01249087 | | 403; NREL; LFND |
| 131 | APL-MAS_00288462 | APL-MAS_00288496 | | 403; NREL; LFND; HRS |
| 135 | | | | 403; NREL; LFND |
| 136 | | | U.S. Design Patent D883,279 S (Akana et al.) | 403; NREL; LFND; DUP |
| 137 | | | U.S. Design Patent D947,842 S (Akana et al.) | 403; NREL; LFND; DUP |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 138 | | | U.S. Design Patent D962 936 S (Akana et al.) | 403; NREL; LFND; DUP |
| 139 | APL-DEL01466431 | APL-DEL01466433 | | 403; NREL; LFND; HRS |
| 140 | APL-DEL01470432 | APL-DEL01470441 | | 403; NREL; LFND; HRS |
| 141 | APL-MAS_00976389 | APL-MAS_00976397 | | 403; NREL; LFND; DUP; HRS |
| 142 | APL-MAS_00671609 | APL-MAS_00671611 | | 403; NREL; LFND; HRS |
| 143 | APL-MAS_00230888 | APL-MAS_00230910 | | 403; NREL; LFND; DUP; HRS |
| 144 | APL-MAS_00273328 | APL-MAS_00273345 | | 403; NREL; LFND; HRS |
| 145 | APL_DEL01468322 | APL_DEL01468326 | | 403; NREL; LFND; HRS |
| 146 | APL_MAS_ITC_01191634 | APL_MAS_ITC_01191636 | | 403; NREL; LFND; HRS |
| 147 | APL_DEL01470664 | APL_DEL01470670 | | 403; NREL; LFND; HRS |
| 149 | | | | 403; NREL; LFND; NE |
| 150 | | | | 403; NREL; LFND; NE |
| 153 | APL-MAS_00239842 | APL-MAS_00239845 | | 403; NREL; LFND; MIL; HRS |
| 154 | APL-MAS_00240663 | APL-MAS_00240674 | | 403; NREL; LFND; MIL; HRS |
| 155 | APL-MAS_00404966 | APL-MAS_00404967 | | 403; NREL; LFND; HRS |
| 156 | MASA00104967 | MASA00104970 | | 403; NREL; LFND; HRS |
| 157 | MASA03352645 | MASA03352702 | | 403; NREL; LFND; HRS |
| 158 | | | | 403; NREL; LFND; NE |
| 159 | MASA00203148 | MASA00203149 | | 403; NREL; LFND; MIL; HRS |
| 160 | APL-MAS_01891934 | APL-MAS_01891935 | | 403; NREL; LFND; MIL; HRS |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 161 | APL-MAS_00676290 | APL-MAS_00676290 | | 03; NREL; LFND; HRS; MIL |
| 162 | APL-MAS_00676497 | APL-MAS_00676498 | | 03; NREL; LFND; MIL; HRS |
| 163 | APL-MAS_00674742 | APL-MAS_00674745 | | 03; NREL; LFND; IDSCR; HRS |
| 164 | APL-MAS_00517664 | APL-MAS_00517666 | | 03; NREL; LFND; HRS |
| 165 | APL-MAS_01368506 | APL-MAS_01368527 | | 03; NREL; LFND; DUP; HRS |
| 166 | APL_DEL01569131 | APL_DEL01569135 | | 03; NREL; LFND; HRS; MIL |
| 167 | | | | 03; NREL; LFND; NE |
| 168 | APL-MAS_02557093 | APL-MAS_02557119 | | 03; NREL; LFND |
| 169 | | | | 03; NREL; LFND; NE |
| 170 | CONTEC00004 | CONTEC00004 | | 03; NREL; LFND; ATH; HRS |
| 171 | CONTEC00005 | CONTEC00005 | | 03; NREL; LFND; ATH; HRS |
| 172 | CONTEC00006 | CONTEC00043 | | 03; NREL; LFND; ATH; HRS |
| 173 | CONTEC00001 | CONTEC00003 | | 03; NREL; LFND; ATH; HRS |
| 174 | | | | 03; NREL; LFND; HRS; ATH |
| 175 | APL_DEL00025983 | APL_DEL00026073 | | 03; NREL; LFND; DUP; HRS |
| 176 | APL_DEL03826657 | APL_DEL03826715 | | 03; NREL; LFND; HRS |
| 177 | APL_DEL02660787 | APL_DEL02660795 | | 03; NREL; LFND; HRS |
| 178 | APL_DEL02660778 | APL_DEL02660782 | | 03; NREL; LFND; HRS |
| 179 | APL_DEL01452617 | APL_DEL01452618 | | 03; NREL; LFND; HRS |
| 180 | APL_DEL01009346 | APL_DEL01009424 | | 03; NREL; LFND; DUP; HRS |
| 181 | APL-MAS_01808114 | APL-MAS_01808119 | | 03; NREL; LFND; DUP; HRS |
| 182 | APL-MAS_01807986 | APL-MAS_01807992 | | 03; NREL; LFND; HRS |
| 183 | APL-MAS_00648368 | APL-MAS_00648370 | | 03; NREL; LFND; DUP; HRS |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 184 | APL-MAS_00473322 | APL-MAS_00473323 | | 03; NREL; LFND; DUP; HRS |
| 185 | APL-MAS_00462145 | APL-MAS_00462162 | | 03; NREL; LFND; DUP; HRS |
| 186 | APL-MAS_00690298 | APL-MAS_00690300 | | 03; NREL; LFND; HRS |
| 187 | APL-MAS_00230888 | APL-MAS_00230910 | | UP; 403; NREL; LFND; HRS |
| 188 | | | | 03; NREL; LFND; HRS; ATH |
| 189 | APL-MAS_00937816 | APL-MAS_00937825 | | 03; NREL; LFND; HRS |
| 190 | APL-MAS_00230843 | APL-MAS_00230852 | | 03; NREL; LFND; DUP; HRS |
| 191 | APL-MAS_00499741 | APL-MAS_00499742 | | 03; NREL; LFND; DUP; HRS |
| 192 | APL-MAS_00230888 | APL-MAS_00230909 | | UP; INC; 403; NREL; LFND; HRS |
| 193 | APL-MAS_00473322 | APL-MAS_00473323 | | UP; 403; NREL; LFND; HRS |
| 194 | APL-MAS_00648368 | APL-MAS_00648370 | | UP; 403; NREL; LFND; HRS |
| 195 | APL_DEL01544572 | APL_DEL01544574 | | 03; NREL; LFND; HRS |
| 196 | APL-MAS_00188581 | APL-MAS_00188595 | | 03; NREL; LFND; HRS |
| 197 | APL_DEL01425205 | APL_DEL01425215 | | 03; NREL; LFND; HRS |
| 198 | | | | 03; NREL; LFND; NE |
| 199 | APL_DEL00005158 | APL_DEL00005221 | | UP; 403; NREL; LFND |
| 200 | APL_DEL00003012 | APL_DEL00005157 | | 03; NREL; LFND |
| 201 | APL_DEL00006854 | APL_DEL00006917 | | UP; 403; NREL; LFND |
| 202 | APL_DEL00005222 | APL_DEL00006853 | | 03; NREL; LFND |
| 203 | APL_DEL00010259 | APL_DEL00010324 | | UP; 403; NREL; LFND |
| 204 | APL_DEL00009209 | APL_DEL00010258 | | 03; NREL; LFND |
| 205 | | | | 03; NREL; LFND; NE; ATH; HRS |
| 206 | APL_DEL03056765 | APL_DEL03056775 | | 03; NREL; LFND; HRS |
| 207 | | | 9/8/2023 Apple's Third Supplemental Response to Defendants' First Set of Interrogatories (No. 3) | 403; NREL; LFND; NE |
| 208 | MASAD00032245 | MASAD00032317 | U.S. Patent No. 11,432,766 B2 (Pandya et al.) | 403; NREL; LFND; DUP |
| 209 | | | U.S. Patent No. 10,987,054 B2 (Pandya et al.) | 403; NREL; LFND |

Masimo's Trial Exhibit List and Apple's Objections

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 210 | STERNE00000001 | STERNE00000001 | Docket Report | 403; NREL; LFND |
| 211 | APL_DEL00008353 | APL_DEL00008426 | U.S. Patent No. 10,987,054 B2 (Pandya et al.) | 403; NREL; LFND |
| 212 | | | U.S. Patent No. 10,610,157 B2 (Pandya et al.) | 403; NREL; LFND |
| 213 | | | U.S. Patent No. 11,432,766 B2 (Pandya et al.) | 403; NREL; LFND |
| 214 | MASAD00020312 | MASAD00020325 | U.S. Patent No. 9,460,846 B2 (Graham et al.) | 403; NREL; LFND; DUP |
| 215 | | | 10/16/2017 Masimo - San Diego Bankruptcy Court Rules Sotera Employees Misappropriated Masimo Trade Secrets | 403; NREL; LFND; HRS; MIL |
| 225 | | | 9/1/2023 Masimo, Sound United, LLC, and Cercacor Labs., Inc.'s Notice of Deposition of Apple Inc. Pursuant to FRCP 30(b)(6) | 403; NREL; LFND; NE |
| 226 | APL_MAS_00214780 | APL_MAS_00214798 | | 403; NREL; LFND; MD; CMP; HRS |
| 227 | APL_MAS_00211210 | APL_MAS_00211241 | | 403; NREL; LFND; MD; CMP; HRS |
| 228 | APL_MAS_00211200 | APL_MAS_00211205 | | 403; NREL; LFND; MD; CMP; HRS |
| 229 | APL_DEL01510819 | APL_DEL01510824 | | 403; NREL; LFND; HRS |
| 230 | APL_DEL00956847 | APL_DEL00956878 | | 403; NREL; LFND; MD; CMP; HRS |
| 231 | APL_DEL01173404 | APL_DEL01173439 | | 403; NREL; LFND; MD; CMP; IDSCR; HRS |
| 232 | APL_DEL01170539 | APL_DEL01170578 | | 403; NREL; LFND; MD; CMP; HRS |
| 233 | APL-MAS_01875995 | APL-MAS_01876151 | | 403; NREL; LFND; HRS; MIL |
| 234 | APL_DEL00206553 | APL_DEL00206686 | | 403; NREL; LFND; HRS |
| 235 | APL_DEL00273938 | APL_DEL00274053 | | 403; NREL; LFND; HRS |
| 236 | APL_DEL00951639 | APL_DEL00951646 | | 403; NREL; LFND; MD; CMP; HRS |
| 237 | APL_DEL01163945 | APL_DEL01163947 | | 403; NREL; LFND; HRS |
| 238 | APL-MAS_00498535 | APL-MAS_00498536 | | 403; NREL; LFND; HRS; MIL |
| 239 | APL_DEL02530598 | APL_DEL02530763 | | 403; NREL; LFND; MD; CMP; HRS |
| 240 | APL_DEL01103706 | APL_DEL01103756 | | 403; NREL; LFND; MD; CMP; HRS |
| 241 | APL_DEL02519225 | APL_DEL02519323 | | 403; NREL; LFND; MD; CMP; DUP; HRS |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 242 | APL-MAS_00171697 | APL-MAS_00171722 | | 03; NREL; LFND; MD; CMP; HRS |
| 243 | APL_DEL00001341 | APL_DEL00001349 | | 03; NREL; LFND; HRS |
| 244 | APL_DEL00722570 | APL_DEL00722614 | | 03; NREL; LFND; HRS |
| 245 | APL_DEL03699676 | APL_DEL03699676 | | 03; NREL; LFND; ATH; HRS |
| 246 | APL_DEL03699672 | APL_DEL03699672 | | 03; NREL; LFND; MIL; ATH; HRS |
| 247 | MASA10914881; MASITC_00918307 | MASA10914901; MASITC_10914901 | | 03; NREL; LFND |
| 248 | APL_DEL00945918 | APL_DEL00945962 | | 03; NREL; LFND; MD; CMP; HRS |
| 249 | APL_DEL01159757 | APL_DEL01159759 | | 03; NREL; LFND; HRS |
| 250 | APL_DEL01103998 | APL_DEL01104001 | | 03; NREL; LFND; HRS |
| 251 | APL_DEL01105131 | APL_DEL01105131 | | 03; NREL; LFND; HRS |
| 252 | APL_MAS01289920 | APL_MAS01289920 | | 03; NREL; LFND; HRS |
| 254 | APL_DEL000008906 | APL_DEL000009208 | | 03; NREL; LFND |
| 256 | APL-MAS_02468578 | APL-MAS_02468581 | | 03; NREL; LFND; HRS |
| 257 | APL-MAS_02364457 | APL-MAS_02364461 | | 03; NREL; LFND; HRS |
| 259 | APL-MAS_00403772 | APL-MAS_00403784 | | 03; NREL; LFND; MD; CMP; MIL; HRS |
| 261 | | | | 03; NREL; LFND; NE |
| 262 | APL_DEL01117836 | APL_DEL01117867 | | 03; NREL; LFND; DUP; HRS |
| 263 | APL_DEL01545464 | APL_DEL01545472 | | 03; NREL; LFND; HRS |
| 264 | APL_MAS_ITC_00312179 | APL_MAS_ITC_00312186 | | 03; NREL; LFND; HRS |
| 265 | APL_DEL01509802 | APL_DEL01509809 | | 03; NREL; LFND; HRS |
| 266 | APL_DEL02517765 | APL_DEL02517797 | | 03; NREL; LFND; HRS |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 267 | APL_DEL01135433 | APL_DEL01135434 | | 403; NREL; LFND; HRS |
| 268 | APL_MAS_ITC_00309307 | APL_MAS_ITC_00309350 | | 403; NREL; LFND; HRS |
| 269 | APL_MAS_ITC_00309369 | APL_MAS_ITC_00309417 | | 403; NREL; LFND; HRS |
| 270 | APL_MAS_ITC_00552697 | APL_MAS_ITC_00552712 | | 403; NREL; LFND; HRS |
| 271 | APL_MAS_ITC_02213472 | APL_MAS_ITC_02213544 | | 403; NREL; LFND; HRS |
| 272 | APL_MAS_ITC_00309231 | APL_MAS_ITC_00309302 | | 403; NREL; LFND; DUP; HRS |
| 273 | APL_DEL02517693 | APL_DEL02517764 | | 403; NREL; LFND; DUP; HRS |
| 274 | APL_MAS_ITC_00347547 | APL_MAS_ITC_00347574 | | 403; NREL; LFND; HRS |
| 275 | APL_MAS_ITC_00310490 | APL_MAS_ITC_00310918 | | 403; NREL; LFND; HRS |
| 276 | APL_MAS_ITC_01187731 | APL_MAS_ITC_01187731 | | 403; NREL; LFND |
| 277 | APL_MAS_ITC_00565270 | APL_MAS_ITC_00565284 | | 403; NREL; LFND; HRS |
| 278 | APL_DEL01009346 | APL_DEL01009424 | | DUP; 403; NREL; LFND; HRS |
| 279 | APL-MAS_00462145 | APL-MAS_00462162 | | DUP; 403; NREL; LFND; HRS |
| 280 | APL_DEL01383095 | APL_DEL01383100 | | 403; NREL; LFND; HRS |
| 281 | APL_MAS_ITC_00449521 | APL_MAS_ITC_00449593 | | 403; NREL; LFND; HRS |
| 282 | APL_MAS_ITC_00309231 | APL_MAS_ITC_00309302 | | 403; NREL; LFND; DUP; HRS |
| 283 | APL_DEL02517693 | APL_DEL02517764 | | 403; NREL; LFND; DUP; HRS |
| 284 | APL_DEL02517870 | APL_DEL02517894 | | 403; NREL; LFND; HRS |
| 285 | APL_DEL01117836 | APL_DEL01117867 | | 403; NREL; LFND; DUP; HRS |
| 286 | MASITC_01402291; MASITC_01402294 | MASITC_01402291; MASITC_01402294 | | 403; NREL; LFND |
| 287 | APL-MAS_00731464 | APL-MAS_00731466 | | 403; NREL; LFND; HRS |
| 288 | APL-MAS_00478488 | APL-MAS_00478525 | | 403; NREL; LFND; HRS |
| 289 | APL-MAS_01146683 | APL-MAS_01146685 | | 403; NREL; LFND; HRS |
| 290 | APL_DEL00993065 | APL_DEL00993069 | | 403; NREL; LFND; HRS |
| 291 | APL-MAS_01945235 | APL-MAS_01945339 | | 403; NREL; LFND; HRS |
| 292 | APL-MAS_01943702 | APL-MAS_01943792 | | 403; NREL; LFND; HRS |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 293 | APL_DEL02512462 | APL_DEL02512596 | | 03; NREL; LFND; HRS |
| 294 | APL_DEL02512597 | APL_DEL02512727 | | 03; NREL; LFND; HRS |
| 295 | APL_DEL00265000 | APL_DEL00265097 | | 03; NREL; LFND; HRS |
| 296 | APL_DEL00263207 | APL_DEL00263314 | | 03; NREL; LFND; HRS |
| 297 | APL_DEL00025983 | APL_DEL00026073 | | UP; 403; NREL; LFND; HRS |
| 298 | APL_DEL03819475 | APL_DEL03819535 | | 03; NREL; LFND; HRS |
| 299 | | | | 03; NREL; LFND; NE |
| 300 | APL_DEL02519225 | APL_DEL02519323 | | 03; NREL; LFND; DUP; HRS |
| 301 | APL-MAS_01853231 | APL-MAS01853406 | | 03; NREL; LFND; HRS |
| 302 | APL_DEL01146166 | APL_DEL01146169 | | 03; NREL; LFND; HRS |
| 303 | APL-MAS_02497270 | APL-MAS_02497272 | | 03; NREL; LFND; HRS |
| 304 | APL_DEL01171338 | APL_DEL01171339 | | 03; NREL; LFND; HRS |
| 305 | APL-MAS_00214780 | APL-MAS_00214798 | | 03; NREL; LFND; HRS |
| 306 | APL-MAS_00170033 | APL-MAS_00170051 | | 03; NREL; LFND; HRS |
| 307 | APL_DEL01178264 | APL_DEL01178265 | | 03; NREL; LFND; HRS |
| 308 | APL_DEL01706530 | APL_DEL01706539 | | 03; NREL; LFND; DUP; HRS |
| 309 | APL_DEL03346963 | APL_DEL03346993 | | 03; NREL; LFND; DUP; HRS |
| 310 | APL_DEL03356969 | APL_DEL03356999 | | 03; NREL; LFND; DUP; HRS |
| 311 | APL_DEL00955663 | APL_DEL00955876 | | 03; NREL; LFND; HRS |
| 312 | APL_DEL00960471 | APL_DEL00960747 | | 03; NREL; LFND; HRS |
| 316 | APL-MAS_00433706 | APL-MAS_00433710 | | 03; NREL; LFND; MIL; HRS |
| 320 | APL-MAS_01896101 | APL-MAS_01896103 | | 03; NREL; LFND; MIL; HRS |
| 330 | APL-MAS_00671287 | APL-MAS_00671291 | | 03; NREL; LFND; HRS |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 331 | APL-MAS_02997659 | APL-MAS_02997661 | | 03; NREL; LFND; DUP; HRS |
| 332 | APL-MAS_02997659 | APL-MAS_02997661 | | 03; NREL; LFND; DUP; HRS |
| 333 | APL-MAS_00316530 | APL-MAS_00316539 | | UP; 403; NREL; LFND; HRS |
| 334 | MASAD00438018 | MASAD00438019 | | 03; NREL; LFND; HRS; MIL |
| 335 | MASAD00437988 | MASAD00437988 | | 03; NREL; LFND; HRS; MIL |
| 336 | MASAD00246202 | MASAD00246203 | | 03; NREL; LFND; HRS; MIL |
| 337 | APL_DEL03487301 | APL_DEL03487357 | | 03; NREL; LFND; HRS |
| 338 | APL_DEL02661429 | APL_DEL02661431 | | 03; NREL; LFND; HRS |
| 339 | APL_DEL03003597 | APL_DEL03003607 | | 03; NREL; LFND; HRS |
| 340 | APL-MAS_00182672 | APL-MAS_00182674 | | 03; NREL; LFND; HRS |
| 341 | APL_DEL03004821 | APL_DEL03004849 | | 03; NREL; LFND; HRS |
| 342 | APL_DEL00946005 | APL_DEL00946006 | | 03; NREL; LFND; HRS |
| 343 | | | | 03; NREL; LFND; ATH; HRS |
| 344 | | | | 03; NREL; LFND; ATH; HRS |
| 345 | APL_DEL01515870 | APL_DEL01515872 | | 03; NREL; LFND; HRS |
| 346 | | | | 03; NREL; LFND; ATH; HRS; MIL |
| 347 | | | | 03; NREL; LFND; ATH; HRS |
| 348 | APL-MAS_02291898 | APL-MAS_02291968 | | 03; NREL; LFND; HRS |
| 349 | APL_DEL01341303 | APL_DEL01341313 | | 03; NREL; LFND; HRS |
| 350 | APL_MAS_ITC_01470838 | APL_MAS_ITC_01470871 | | UP; 403; NREL; LFND; HRS |
| 351 | APL_DEL00029096 | APL_DEL00029458 | | 03; NREL; LFND; HRS |
| 352 | APL_DEL00028791 | APL_DEL00029082 | | 03; NREL; LFND; HRS |

Masimo's Trial Exhibit List and Apple's Objections

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 353 | APL_DEL00028388 | APL_DEL00028790 | | 03; NREL; LFND; HRS |
| 354 | APL_DEL00029459 | APL_DEL00029918 | | 03; NREL; LFND; HRS |
| 355 | MASAD04059862 | MASAD0406052 | | 03; NREL; LFND; HRS |
| 356 | MASAD00020646 | MASAD00020648 | | 03; NREL; LFND; HRS |
| 357 | APL_DEL00027756 | APL_DEL00027759 | | 03; NREL; LFND; HRS |
| 358 | MASAD04060267 | MASAD04060269 | | 03; NREL; LFND; HRS |
| 359 | APL_DEL00237724 | APL_DEL00237761 | | 03; NREL; LFND; HRS |
| 360 | APL_DEL00238905 | APL_DEL00238906 | | 03; NREL; LFND; HRS |
| 361 | APL-MAS_02971307 | APL-MAS_02971312 | | 03; NREL; LFND; HRS |
| 362 | APL_DEL02171004 | APL_DEL02171035 | | 03; NREL; LFND; HRS |
| 363 | APL_DEL02140858 | APL_DEL02140944 | | 03; NREL; LFND; HRS |
| 364 | APL_DEL00904770 | APL_DEL00904784 | | 03; NREL; LFND; HRS |
| 365 | APL_DEL01686810 | APL_DEL01686815 | | 03; NREL; LFND; HRS |
| 366 | APL-MAS_01541287 | APL-MAS_01541301 | | 03; NREL; LFND; HRS |
| 367 | APL-MAS_01199554 | APL-MAS_01199581 | | 03; NREL; LFND; HRS |
| 368 | APL_DEL01217064 | APL_DEL01217102 | | 03; NREL; LFND; HRS |
| 369 | APL_DEL00247573 | APL_DEL00247620 | | 03; NREL; LFND; HRS |
| 370 | APL-MAS_00554285 | APL-MAS_00554288 | | 03; NREL; LFND; HRS |
| 371 | APL_DEL01697798 | APL_DEL01697833 | | 03; NREL; LFND; HRS |
| 377 | | | | 03; NREL; LFND; HRS; MIL |
| 378 | | | | 03; NREL; LFND; HRS |
| 392 | | | | 03; NREL; LFND; MIL; HRS |
| 393 | | | | 03; NREL; LFND; MIL; HRS |
| 394 | | | | 03; NREL; LFND; MIL; HRS |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 395 | | | | D3; NREL; LFND; MIL; HRS |
| 400 | | | | D3; NREL; LFND; HRS; ATH |
| 401 | APL-MAS_00208323 | APL-MAS_00208334 | | D3; NREL; LFND; HRS |
| 402 | APL-MAS_00262398 | APL-MAS_00262400 | | D3; NREL; LFND; HRS |
| 403 | APL-MAS_03085494 | APL-MAS_03085502 | | D3; NREL; LFND; HRS |
| 404 | APL-MAS_00152416 | APL-MAS_00152519 | | D3; NREL; LFND; HRS |
| 405 | APL-MAS_00182789 | APL-MAS_00182826 | | D3; NREL; LFND; HRS |
| 406 | APL-MAS_00167962 | APL-MAS_00168029 | | D3; NREL; LFND; HRS |
| 407 | APL-MAS_00208496 | APL-MAS_00208498 | | D3; NREL; LFND; HRS |
| 408 | APL-MAS_01368506 | APL-MAS_01368527 | | UP; 403; NREL; LFND; HRS |
| 411 | | | | D3; NREL; LFND; HRS; MIL |
| 412 | | | | D3; NREL; LFND; HRS; MIL |
| 415 | | | | D3; NREL; LFND; HRS; MIL |
| 416 | | | | D3; NREL; LFND; HRS; MIL |
| 422 | | | | D3; NREL; LFND; HRS |
| 423 | | | | D3; NREL; LFND; HRS |
| 425 | APL-MAS_02364484 | APL-MAS_02364488 | | D3; NREL; LFND; HRS; MIL |
| 426 | APL_DEL01428981 | APL_DEL01428982 | | D3; NREL; LFND; HRS; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 427 | APL_DEL02710481 | APL_DEL02710483 | | 03; NREL; LFND; HRS; MIL |
| 428 | APL_DEL03095980 | APL_DEL03096017 | | 03; NREL; LFND; HRS; MIL |
| 429 | APL_DEL03675127 | APL_DEL03675139 | | 03; NREL; LFND; HRS; MIL |
| 430 | APL-MAS_00660230 | APL-MAS_00660244 | | 03; NREL; LFND; HRS; MIL |
| 431 | APL-MAS_00631182 | APL-MAS_00631183 | | 03; NREL; LFND; MIL; HRS |
| 432 | APL-MAS_00723491 | APL-MAS_00723497 | | 03; NREL; LFND; HRS; MIL |
| 433 | APL_DEL00951868 | APL_DEL00951891 | | 03; NREL; LFND; HRS; MIL |
| 434 | APL-MAS_00316530 | APL-MAS_00316539 | | UP; 403; NREL; LFND; HRS; MIL |
| 435 | APL_DEL02805523 | APL_DEL02805545 | | 03; NREL; LFND; HRS; MIL |
| 436 | APL_DEL01858311 | APL_DEL01858343 | | 03; NREL; LFND; MIL |
| 437 | APL-MAS_02364342 | APL-MAS_02364349 | | 03; NREL; LFND; HRS; MIL |
| 438 | APL_DEL02691839 | APL_DEL02691846 | | 03; NREL; LFND; HRS; MIL |
| 439 | | | | 03; NREL; LFND; HRS |
| 440 | APL_DEL01143441 | APL_DEL01143444 | | 03; NREL; LFND; HRS |
| 441 | APL_DEL02720065 | APL_DEL02720068 | | 03; NREL; LFND; HRS; MIL |
| 442 | APL-MAS_01291114 | APL-MAS_01291118 | | 03; NREL; LFND; MIL |
| 443 | APL_DEL03677883 | APL_DEL03677910 | | 03; NREL; LFND; HRS; MIL |
| 444 | APL-MAS_01590692 | APL-MAS_01590698 | | 03; NREL; LFND; HRS; MIL |
| 445 | APL-MAS_00171691 | APL-MAS_00171696 | | 03; NREL; LFND; HRS; MIL |
| 446 | | | | 03; NREL; NE; OBJ; LA; MIL |
| 447 | APL_DEL02646321 | APL_DEL02646400 | | 03; NREL; LFND; IEXP; CLC; ATH; MIL |
| 448 | MASA03019103 | MASA03019182 | | 03; NREL; LFND; IEXP; CLC; ATH; MIL |
| 449 | | | | 03; NREL; LFND; IEXP; CLC; ATH; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 450 | MASA03028081 | MASA03028103 | | 03; NREL; LFND; IEXP; CLC; MIL; CM |
| 451 | APL_DEL01937094 | APL_DEL01937115 | | 03; NREL; LFND; IEXP; CLC; MIL; CM |
| 452 | APL_DEL02646275 | APL_DEL02646298 | | 03; NREL; LFND; IEXP; CLC; MIL; CM |
| 453 | APL_DEL03549605 | APL_DEL03549631 | | 03; NREL; LFND; IEXP; CLC; MIL; CM |
| 454 | APL_DEL03070920 | APL_DEL03070947 | | 03; NREL; LFND; IEXP; CLC; MIL; CM |
| 455 | APL_DEL01191547 | APL_DEL01191576 | | 03; NREL; LFND; IEXP; CLC; MIL; CM |
| 456 | APL_DEL03855237 | APL_DEL03855238 | | 03; NREL; LFND; MIL |
| 457 | APL_DEL03855615 | APL_DEL03855619? | | 03; NREL; LFND; MIL; HRS |
| 458 | APL_DEL01191888 | APL_DEL01191892 | | 03; NREL; LFND; MIL; HRS |
| 459 | APL_DEL03819782 | | | 03; NREL; LFND; HRS; MIL; MIS |
| 460 | APL_DEL01189019 | APL_DEL01189025 | | 03; NREL; LFND; MIL; HRS |
| 461 | APL_DEL01368829 | APL_DEL01368830 | | 03; NREL; LFND; MIL; HRS |
| 462 | APL_DEL01191027 | APL_DEL01191030 | | 03; NREL; LFND; MIL; HRS |
| 463 | APL_DEL01191869 | APL_DEL01191871 | | 03; NREL; LFND; MIL; HRS |
| 464 | APL_DEL01246610 | APL_DEL01246613 | | 03; NREL; LFND; MIL; HRS |
| 465 | APL_DEL03827666 | APL_DEL03827688 | | 03; NREL; LFND; MIL; HRS |
| 466 | APL_DEL03551662 | APL_DEL03551666 | | 03; NREL; LFND; MIL; HRS |
| 467 | APL_DEL01938620 | | | |
| 468 | APL_DEL03125484 | APL_DEL03125495 | | 03; NREL; LFND; MIL; HRS |
| 469 | APL_DEL01189965 | APL_DEL01189969 | | 03; NREL; LFND; MIL; HRS |
| 470 | APL_DEL03827647 | APL_DEL03827665 | | 03; NREL; LFND; MIL; HRS |
| 471 | APL_DEL01369591 | APL_DEL01369592 | | 03; NREL; LFND; MIL; HRS |
| 472 | APL_DEL01369226 | APL_DEL01369230 | | 03; NREL; LFND; MIL; HRS |
| 473 | APL_DEL03827784 | APL_DEL03827794 | | 03; NREL; LFND; MIL; HRS |
| 475 | APL-MAS_00083085 | APL-MAS_00083104 | | 03; NREL; LFND; ILLEG; MIL |
| 476 | APL-MAS_00083087 | APL-MAS_00083087 | | 03; NREL; LFND; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 477 | APL-MAS_00083940 | APL-MAS_00083940 | | UP; 403; NREL; LFND; ILLEG; MIL |
| 478 | APL-MAS_00083940 | APL-MAS_00083940 | | UP; 403; NREL; LFND; ILLEG; MIL |
| 479 | APL_DEL00125922 | APL_DEL00126458 | | UP; 403; NREL; LFND |
| 480 | APL-MAS_03077337 | APL-MAS_03077341 | | 03; NREL; LFND; HRS; MIL |
| 481 | APL-MAS_00909102 | APL-MAS_00909134 | | 03; NREL; LFND; HRS; MIL |
| 482 | APL-TW_00000010 | APL-TW_00000013 | | 03; NREL; LFND; HRS; MIL |
| 483 | APL-MAS_01853759 | APL-MAS_01853795 | | 03; NREL; LFND; MIL |
| 484 | APL-MAS_00359941 | APL-MAS_00359941 | | 03; NREL; LFND; HRS; MIL |
| 485 | APL-MAS_00359928 | APL-MAS_00359929 | | 03; NREL; LFND; HRS; MIL |
| 486 | APL-TW_00000720 | APL-TW_00000721 | | 03; NREL; LFND; HRS; MIL |
| 487 | APL-MAS_00359988 | APL-MAS_00359990 | | 03; NREL; LFND; HRS; MIL |
| 488 | APL-TW_00000439 | APL-TW_00000439 | | 03; NREL; LFND; HRS; MIL |
| 489 | APL-MAS_00237567 | APL-MAS_00237571 | | 03; NREL; LFND; HRS; MIL |
| 490 | APL-MAS_00233250 | APL-MAS_00233251 | | 03; NREL; LFND; HRS; MIL |
| 491 | APL-MAS_00241566 | APL-MAS_00241568 | | 03; NREL; LFND; HRS; MIL |
| 492 | APL-MAS_00241716 | APL-MAS_00241727 | | 03; NREL; LFND; HRS; MIL |
| 493 | APL-MAS_00417705 | APL-MAS_00417719 | | 03; NREL; LFND; HRS; MIL |
| 494 | APL-MAS_00429627 | APL-MAS_00429629 | | 03; NREL; LFND; HRS; MIL |
| 495 | APL-MAS_00233541 | APL-MAS_00233542 | | 03; NREL; LFND; HRS; MIL |
| 496 | APL-MAS_00574476 | APL-MAS_00574526 | | 03; NREL; LFND; HRS; MIL |
| 497 | | | | 03; NREL; HRS; LFND; ATH; NE; MIL |
| 498 | APL-MAS_00180353 | APL-MAS_00180355 | | 03; NREL; LFND; HRS |
| 499 | APL-MAS_00230191 | APL-MAS_00230195 | | 03; NREL; LFND; HRS |
| 500 | APL-MAS_00249195 | APL-MAS_00249195 | | 03; NREL; LFND; HRS |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 501 | APL-MAS_00230843 | APL-MAS_00230851 | | UP; 403; NREL; LFND; INC; HRS |
| 502 | APL-MAS_01808114 | APL-MAS_01808115 | | UP; 403; NREL; LFND; INC; HRS |
| 503 | APL-MAS_00230888 | APL-MAS_00230892 | | UP; 403; NREL; LFND; INC |
| 504 | APL-MAS_00230910 | APL-MAS_00230910 | | 03; NREL; LFND |
| 505 | APL-MAS_00473322 | APL-MAS_00473323 | | UP; 403; NREL; LFND; HRS |
| 507 | | | | 03; NREL; LFND; HRS; MIL |
| 510 | | | | 03; NREL; LFND; ATH; HRS |
| 511 | APL_DEL03893132 | APL_DEL03893134 | | 03; NREL; LFND; HRS; CM; MIL |
| 512 | APL_DEL03978336 | APL_DEL03978344 | | 03; NREL; LFND; HRS; CM; MIL |
| 513 | APL_DEL03967232 | APL_DEL03967235 | | 03; NREL; LFND; HRS; CM; MIL |
| 514 | APL_DEL03910942 | APL_DEL03910955 | | 03; NREL; LFND; HRS; CM; MIL |
| 515 | APL_DEL03907424 | APL_DEL03907426 | | 03; NREL; LFND; HRS; CM; MIL |
| 516 | APL_DEL03902970 | APL_DEL03902972 | | 03; NREL; LFND; HRS; CM; MIL |
| 517 | APL_DEL03930994 | APL_DEL03931036 | | 03; NREL; LFND; HRS; CM; MIL |
| 518 | APL_DEL03980368 | APL_DEL03980479 | | 03; NREL; LFND; HRS; CM; MIL |
| 519 | APL_DEL03939857 | APL_DEL03939862 | | 03; NREL; LFND; HRS; CM; MIL |
| 520 | APL_DEL03963872 | APL_DEL03963903 | | 03; NREL; LFND; HRS; CM; MIL |
| 521 | APL_DEL03875661 | APL_DEL03875675 | | 03; NREL; LFND; HRS; CM; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 522 | APL_DEL03971431 | APL_DEL03971445 | | 03; NREL; LFND; HRS; CM; MIL |
| 523 | APL_DEL03910469 | APL_DEL03910473 | | 03; NREL; LFND; HRS; CM; MIL |
| 524 | APL_DEL03918242 | APL_DEL03918243 | | 03; NREL; LFND; HRS; CM; MIL |
| 525 | APL_DEL03947212 | APL_DEL03947218 | | 03; NREL; LFND; HRS; CM; MIL |
| 526 | APL_DEL03857014 | APL_DEL03857017 | | 03; NREL; LFND; HRS; CM; MIL |
| 527 | APL_DEL03875826 | APL_DEL03875842 | | 03; NREL; LFND; HRS; CM; MIL |
| 528 | | | | 03; NREL; LFND; CM; HRS; MIL |
| 529 | | | | 03; NREL; LFND; CM; HRS; MIL |
| 531 | APL-MAS_00187821 | APL-MAS_00187826 | | 03; NREL; LFND; HRS |
| 533 | APL-MAS_00980152 | APL-MAS_00980180 | | DUP; 403; NREL; LFND; HRS |
| 534 | | | | 03; NREL; LFND; NE |
| 535 | FOSSIL_AU4002 | | | 03; NREL; LFND; ATH; HRS; INC |
| 536 | FOSSIL_AU4005 | | | 03; NREL; LFND; ATH; HRS; INC |
| 537 | MASAD00251160 | MASAD00251177 | | 03; NREL; LFND; ATH; HRS; INC |
| 541 | | | | 03; NREL; LFND; MIL |
| 548 | APL_MAS_ITC_00407892 | APL_MAS_ITC_00407916 | | 03; NREL; LFND; HRS |
| 549 | APL-MAS_01346977 | APL-MAS_01346979 | | 03; NREL; LFND; HRS |
| 550 | APL_MAS_ITC_00387987 | APL_MAS_ITC_00388013 | | 03; NREL; LFND; HRS |
| 551 | MASITC_01401070 | MASITC_01401088 | | 03; NREL; LFND |
| 552 | APL_MAS_ITC_00054864 | APL_MAS_ITC_00054890 | | 03; NREL; LFND; HRS |
| 553 | APL-MAS_00666110 | APL-MAS_00666141 | | 03; NREL; LFND; HRS |
| 554 | APL-MAS_00388198 | APL-MAS_00388211 | | 03; NREL; LFND; HRS |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 555 | APL_DEL01372020 | APL_DEL01372030 | | 03; NREL; LFND; HRS |
| 556 | APL-MAS_00938440 | APL-MAS_00938443 | | 03; NREL; LFND; HRS |
| 557 | APL-MAS_00666663 | APL-MAS_00666664 | | 03; NREL; LFND; HRS |
| 558 | MASAD00237745 | MASAD00237760 | | DUP; 403; NREL; HRS; LFND; ATH |
| 559 | MASA03217800 | | | 03; NREL; LFND; MIL; HRS |
| 585 | | | | 03; NREL; LFND; NE |
| 586 | | | | 03; NREL; LFND; NE |
| 587 | MASAD00253657 | MASAD00253684 | | 03; NREL; LFND; HRS; ATH |
| 588 | INNOMINDS_000001 | INNOMINDS_000009 | | 03; NREL; LFND; HRS; ATH |
| 589 | INNOMINDS_000028 | INNOMINDS_000039 | | 03; NREL; LFND; HRS; ATH |
| 590 | INNOMINDS_000010 | INNOMINDS_000017 | | 03; NREL; LFND; HRS; ATH |
| 591 | INNOMINDS_000018 | INNOMINDS_000027 | | 03; NREL; LFND; HRS; ATH |
| 592 | | | Nears Release of Developer Units" | 403; NREL; LFND; HRS; INC; ATH |
| 593 | | | Video: Bionym's Nymi Nears Releaseof Developer Units | 403; NREL; LFND; HRS; ATH; MIS |
| 594 | | | Screenshot of YouTube video dated 2/13/2014, "CES 2014: Authenticate Your Identity with the Nymi" | 403; NREL; LFND; HRS; INC; ATH |
| 595 | | | Video: CES 2014 Authenticate Your Identity with the Nymi | 403; NREL; LFND; HRS; ATH; MIS |
| 596 | | | 11/7/2023 Masimo's Subpoena for Deposition to Epson America, Inc. | 403; NREL; LFND; NE |
| 597 | | | 7/25/2023 Masimo's Subpoena to Produce Documents to Epson America, Inc. | 403; NREL; LFND; NE |
| 598 | EPSON0001 | EPSON0041 | | 03; NREL; LFND; HRS; ATH |
| 599 | EPSON0047 | EPSON0050 | | 03; NREL; LFND; HRS; ATH |
| 600 | EPSON0051 | EPSON0097 | | 03; NREL; LFND; HRS; ATH |
| 601 | EPSON0043 | EPSON0046 | | 03; NREL; LFND; HRS; ATH |
| 602 | MASAD00251180 | MASAD00251217 | | 03; NREL; LFND; HRS; INC; ATH |
| 603 | MASAD00251100 | MASAD00251102 | | 03; NREL; LFND; HRS; INC; ATH |
| 604 | MASAD00251146 | MASAD00251156 | | 03; NREL; LFND; HRS; INC; ATH |
| 605 | EPSON0042 | EPSON0042 | | 03; NREL; LFND; HRS; ATH |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 607 | | | LinkedIn Profile of Liz Dickinson | 403; LFND; HRS; NREL; ATH; NP |
| 608 | MASAD00253643 | MASAD00253656 | 12/14/2002 Strieteimeier, J., "Mio SHAPE Heart Rate Watch Review" | 403; HRS; NREL; LFND; ATH |
| 609 | MASAD00251552 | MASAD00251556 | 7/31/2014 Mio Introduces Its Next Breakthrough Product: The Most Accurate Wrist-Based Heart Rate Monitoring without a Chest Strap Now Paired with Daily Activity Tracking - "Your Day. In Action!" | 403; NREL; HRS; LFND; ATH |
| 610 | | | | 403; NREL; HRS; NP; LFND; ATH; MIL |
| 614 | | | | 403; NREL; HRS; NP; LFND; ATH; MIL |
| 615 | | | | 403; NREL; HRS; LFND; ATH; NE |
| 616 | APL_DEL03495104 | | | 403; NREL; LFND; MIS |
| 617 | APL_DEL03495106 | | | 403; NREL; LFND; MIS |
| 618 | APL-MAS_03104817 | | | 403; NREL; LFND; MIS |
| 619 | APL-MAS_02962191 | | | 403; NREL; LFND; MIS |
| 620 | APL-DEL_03495105 | | | 403; NREL; LFND; MIS |
| 621 | APL-MAS_02470099 | APL-MAS_02470099 | | 403; NREL; HRS; LFND; MIL |
| 623 | APL_DEL03356969 | APL_DEL03356999 | | DUP; 403; NREL; LFND; HRS |
| 624 | APL_DEL03346963 | APL_DEL03346993 | | DUP; INC; 403; NREL; LFND; HRS |
| 625 | APL_DEL03823612 | | | 403; NREL; HRS; LFND; MIL; MIS |
| 626 | MASAD00721753 | MASAD00721760 | | 403; NREL; HRS; LFND; ATH; MIL |
| 627 | MASAD00721802 | MASAD00721811 | | 403; NREL; HRS; LFND; ATH; MIL |
| 628 | MASAD00721877 | MASAD00721884 | | 403; NREL; HRS; LFND; ATH; MIL |
| 629 | APL_DEL03986394 | | | 403; NREL; LFND; MIS |
| 630 | APL_DEL03986574 | | | 403; NREL; HRS; LFND; MIL; MIS |
| 631 | APL_DEL03986575 | | | 403; NREL; HRS; LFND; MIL; MIS |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 632 | APL_DEL03986576 | | | 03; NREL; HRS; LFND; MIL; MIS |
| 633 | APL_DEL03986577 | | | 03; NREL; HRS; LFND; MIL; MIS |
| 634 | APL_DEL03986578 | | | 03; NREL; HRS; LFND; MIL; MIS |
| 635 | APL_DEL03994175 | | | 03; NREL; HRS; LFND; MIL; MIS |
| 636 | APL_DEL03994176 | | | 03; NREL; HRS; LFND; MIL; MIS |
| 637 | APL_DEL03994177 | | | 03; NREL; HRS; LFND; MIL; MIS |
| 638 | APL_DEL03994178 | | | 03; NREL; HRS; LFND; MIL; MIS |
| 639 | APL_DEL03994179 | | | 03; NREL; HRS; LFND; MIL; MIS |
| 640 | APL_DEL03994180 | | | 03; NREL; HRS; LFND; MIL; MIS |
| 641 | APL_DEL03994181 | | | 03; NREL; HRS; LFND; MIL; MIS |
| 642 | APL_DEL01706530 | APL_DEL01706539 | | UP; 403; NREL; HRS; LFND; MIL |
| 643 | APL_DEL03766446 | APL_DEL03766468 | | 03; NREL; HRS; LFND; MIL |
| 644 | | | | 03; NREL; HRS; LFND; ATH; NE |
| 645 | | | | 03; NREL; HRS; LFND; ATH; MIL; NE |
| 646 | | | | 03; NREL; HRS; LFND; ATH; MIL; NE |
| 647 | | | | 03; NREL; LFND; ATH |
| 648 | APL_DEL01378954 | APL_DEL01378956 | | 03; NREL; HRS; LFND |
| 649 | APL-MAS_00634347 | APL-MAS_00634348 | | 03; NREL; HRS; LFND |
| 650 | APL-MAS_00625926 | APL-MAS_00625927 | | 03; NREL; HRS; LFND |
| 651 | APL_DEL01428916 | APL_DEL01428917 | | 03; NREL; HRS; LFND |
| 652 | APL-MAS_00647879 | APL-MAS_00647881 | | 03; NREL; HRS; LFND |
| 653 | APL-MAS_00637532 | APL-MAS_00637541 | | 03; NREL; HRS; LFND |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 654 | APL-MAS_01135120 | APL-MAS_01135122 | | 03; NREL; HRS; LFND |
| 655 | APL-MAS_00653965 | APL-MAS_00653972 | | 03; NREL; HRS; LFND |
| 656 | APL_DEL01534228 | APL_DEL01534231 | | 03; NREL; HRS; LFND |
| 657 | APL_DEL01367285 | APL_DEL01367286 | | 03; NREL; HRS; LFND |
| 658 | APL-MAS_01808114 | APL-MAS_01808119 | | UP; 403; NREL; HRS; LFND |
| 659 | APL-MAS_00499741 | APL-MAS_00499742 | | UP; 403; NREL; HRS; LFND |
| 660 | APL_DEL01424966 | APL_DEL01424975 | | 03; NREL; HRS; LFND |
| 661 | APL-MAS_00652165 | APL-MAS_00652171 | | 03; NREL; HRS; LFND |
| 662 | APL_DEL01525964 | APL_DEL01525967 | | 03; NREL; HRS; LFND |
| 663 | APL_DEL01521475 | APL_DEL01521494 | | 03; NREL; HRS; LFND |
| 664 | APL_DEL01902110 | APL_DEL01902125 | | 03; NREL; HRS; LFND |
| 665 | APL_DEL01535192 | APL_DEL01535203 | | 03; NREL; HRS; LFND |
| 666 | APL_DEL01423109 | APL_DEL01423115 | | 03; NREL; HRS; LFND |
| 667 | APL_DEL02419009 | APL_DEL02419020 | | 03; NREL; HRS; LFND |
| 668 | APL_DEL01472712 | APL_DEL01472713 | | 03; NREL; HRS; LFND |
| 669 | APL_DEL00002564 | APL_DEL00002575 | | 03; NREL; LFND; DUP |
| 670 | APL_DEL00002576 | APL_DEL00002586 | | 03; NREL; LFND; DUP |
| 671 | APL_DEL00002587 | APL_DEL00002597 | | 03; NREL; LFND; DUP |
| 672 | | | | 03; NREL; HRS; LFND; NE |
| 673 | APL-MAS_00976389 | APL-MAS_00976397 | | UP; 403; NREL; HRS; LFND |
| 674 | APL-MAS_00230888 | APL-MAS_00230909 | | UP; INC; 403; NREL; LFND; HRS |
| 675 | APL-MAS_00980152 | APL-MAS_00980180 | | UP; 403; NREL; LFND; HRS |
| 676 | | | | 03; NREL; LFND; ATH |

23

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 677 | | | D279 Fig. 4 (Modified) (pg. 5) | 403; NREL; LFND; ATH |
| 678 | | | D279 Fig. 4 (Modified) (pg. 8) | 403; NREL; LFND; ATH |
| 679 | | | D279 Fig. 4 (Modified) (pg. 34) | 403; NREL; LFND; ATH |
| 680 | | | Printout from Brownstein's website - Intellectual Property Litigation | 403; NREL; HRS; LFND; ATH; NP |
| 681 | | | Printout from Brownstein's website - S. Craig Hemenway Bio | 403; NREL; HRS; LFND; ATH; NP |
| 682 | APL_MAS_ITC_00366722 | APL_MAS_ITC_00366754 | PCT Publication WO 2005/092182 A1 (Kotangi) [foreign language] | 403; NREL; HRS; LFND |
| 683 | | | Translation of PCT Publication WO 2005/092182 A2 (Kotangi) | 403; NREL; HRS; LFND; NP; ATH |
| 684 | KMMASD_00104696 | KMMASD_00104731 | Japanese Unexamined Patent Application Publication JP 2005-270543 (Otanagi) | 403; NREL; HRS; LFND; NP; ATH |
| 685 | MASAD00018067 | MASAD00018098 | PCT Publication WO 2012/140559 A1 (Shmueli) | 403; NREL; HRS; LFND; ATH |
| 686 | MASITC_01379393 | MASITC_01379465 | U.S. Patent Application Publication No. 2019/0072912 A1 (Pandya) | 403; NREL; HRS; LFND; ATH |
| 687 | MASAD00032245 | MASAD00032317 | U.S. Patent No. 11,432,766 B2 (Pandya et al.) | DUP; 403; NREL; HRS; LFND; ATH |
| 688 | APL_DEL00008354 | APL_DEL00008426 | U.S. Patent No. 10,987,054 B2 (Pandya et al.) | 403; NREL; LFND |
| 689 | APL-MAS_02626296 | APL-MAS_02626367 | U.S. Patent No. 10,610,157 B2 (Pandya et al.) | 403; NREL; LFND |
| 690 | MASAD00020312 | MASAD00020325 | U.S. Patent No. 9,460,846 B2 (Graham et al.) | DUP; 403; NREL; HRS; LFND; ATH |
| 691 | BROWNSTEIN000001 | BROWNSTEIN000001 | Listing of three issued patents prepared by Brownstein | 403; NREL; HRS; LFND; ATH |
| 692 | | | 7/15/2022 Petition for Inter Partes Review of U.S. Patent No. 10,912,501 (Apple v. Masimo, IPR2022-01271) | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 693 | | | 7/15/2022 Petition for Inter Partes Review of U.S. Patent No. 10,912,501 (Apple v. Masimo, IPR2022-01272) | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 694 | | | 7/15/2022 Petition for Inter Partes Review of U.S. Patent No. 10,912,502 (Apple v. Masimo, IPR2022-01273) | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 695 | | | 7/15/2022 Petition for Inter Partes Review of U.S. Patent No. 10,912,502 (Apple v. Masimo, IPR2022-01274) | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 696 | | | 7/15/2022 Petition for Inter Partes Review of U.S. Patent No. 10,945,648 (Apple v. Masimo, IPR2022-01275) | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 697 | | | 7/15/2022 Petition for Inter Partes Review of U.S. Patent No. 10,945,648 (Apple v. Masimo, IPR2022-01276) | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 698 | | | Screenshot of Fish & Richardson's website - Main Page | 403; NREL; HRS; LFND; ATH; NP; MIL |
| 699 | | | Screenshot of Fish & Richardson's website - Patent Prosecution | 403; NREL; HRS; LFND; ATH; NP; MIL |
| 700 | | | 9/30/2020 Petition for Inter Partes Review of U.S. Patent No. 10,624,564 (Apple v. Masimo, IPR2020-01713) | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 701 | | | 9/30/2020 Petition for Inter Partes Review of U.S. Patent No. 10,631,765 (Apple v. Masimo, IPR2020-01714) | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 702 | | | 9/30/2020 Petition for Inter Partes Review of U.S. Patent No. 10,631,765 (Apple v. Masimo, IPR2020-01715) | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 703 | | | 6/9/2021 Petition for Inter Partes Review of U.S. Patent No. 9,572,499 (Apple v. AliveCor, IPR2021-00970) | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 704 | | | 6/9/2021 Petition for Inter Partes Review of U.S. Patent No. 10,595,731 (Apple v. AliveCor, IPR2021-00971) | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 705 | | | 6/9/2021 Petition for Inter Partes Review of U.S. Patent No. 10,638,941 (Apple v. AliveCor, IPR2021-00972) | 403; NREL; HRS; LFND; ATH; MIL; NE |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 706 | | | 9/26/2022 Petition for Inter Partes Review of U.S. Patent No. 9,420,956 (Apple v. AliveCor, IPR2022-01560) | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 707 | | | 9/26/2022 Petition for Inter Partes Review of U.S. Patent No. 10,159,415 (Apple v. AliveCor, IPR2022-01562) | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 708 | | | 8/9/2021 Petitioner Apple's Power of Attorney in Post Grant Proceedings Before the Patent Trial and Appeal Board re USP 10,912,501 | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 709 | | | 8/9/2021 Petitioner Apple's Power of Attorney in Post Grant Proceedings Before the Patent Trial and Appeal Board re USP 10,912,501 | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 710 | | | 8/9/2021 Petitioner Apple's Power of Attorney in Post Grant Proceedings Before the Patent Trial and Appeal Board re USP 10,912,502 | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 711 | | | 8/9/2021 Petitioner Apple's Power of Attorney in Post Grant Proceedings Before the Patent Trial and Appeal Board re USP 10,912,502 | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 712 | | | 8/9/2021 Petitioner Apple's Power of Attorney in Post Grant Proceedings Before the Patent Trial and Appeal Board re USP 10,945,648 | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 713 | | | 8/9/2021 Petitioner Apple's Power of Attorney in Post Grant Proceedings Before the Patent Trial and Appeal Board re USP 10,945,648 | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 714 | | | 5/6/2021 Petitioner Apple's Power of Attorney in Inter Partes Review Proceedings Before the Patent Trial and Appeal Board re USP 9,572,499 | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 715 | | | 5/6/2021 Petitioner Apple's Power of Attorney in Inter Partes Review Proceedings Before the Patent Trial and Appeal Board re USP 10,595,731 | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 716 | | | 5/6/2021 Petitioner Apple's Power of Attorney in Inter Partes Review Proceedings Before the Patent Trial and Appeal Board re USP 10,638,941 | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 717 | | | 8/12/2022 Petitioner Apple's Power of Attorney in Post Grant Proceedings Before the Patent Trial and Appeal Board re USP 9,420,956 | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 718 | | | 8/12/2022 Petitioner Apple's Power of Attorney in Post Grant Proceedings Before the Patent Trial and Appeal Board re USP 10,159,415 | 403; NREL; HRS; LFND; ATH; MIL; NE |
| 721 | MASAD00985191 | MASAD00985290 | | 403; NREL; HRS; LFND; ATH |
| 724 | APL-MAS_00506515 | APL-MAS_00506546 | | 403; NREL; HRS; LFND |
| 725 | APL_DEL00723837 | APL_DEL00723851 | | 403; NREL; HRS; LFND |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 726 | APL_DEL00723939 | APL_DEL00723973 | Shapiro, I., et al., "Pulse Oximtery Values from 33,080 Participants in the Apple Heart & Movement Study," Research Square (2022) | 403; NREL; HRS; LFND |
| 727 | | | Rafl, J., et al., "Commercial smartwatch with pulse oximeter detects short-time hypoxemia as well as standard medical-grade device: Validation study," Digital Health, 8:1-9 (2022) | 403; NREL; HRS; LFND; ATH; NP |
| 728 | APL-MAS02640300 | APL-MAS_02640306 | Spaccarotella, C., et al., "Assessment of Non-Invasive Measurements of Oxygen Saturation and Heart Rate with an Apple Smartwatch: Comparison with a Standard Pulse Oximeter," J. Clin. Med., 11:1467 (2022) | 403; NREL; HRS; LFND |
| 729 | APL-MAS_01875507 | APL-MAS_01875513 | Pipek, L., et al., "Comparison of SpO$_2$ and heart rate values on Apple Watch and conventional commercial oximeters devices in patients with lung disease," Scientific Reports, 11:18901 (2021) | 403; NREL; HRS; LFND |
| 730 | APL_DEL00723830 | APL_DEL00723836 | Arslan, B., et al., "Accuracy of the Apple Watch in measuring oxygen saturation: comparison with pulse oximetry and ABG," Irish Journal of Medical Science (2023) | 403; NREL; HRS; LFND |
| 731 | MASAD00237745 | MASAD00237760 | 2023 Masimo Whitepaper, "Masimo W1™ Hospital-Grade Continuous Monitoring of SpO2 and Other Parameters in a Consumer Watch" | DUP; 403; NREL; HRS; LFND; ATH |
| 736 | | | | 03; NREL; HRS; LFND; IDSCR; MIL |
| 762 | | | | 03; NREL; HRS; LFND; IDSCR; MIL |
| 769 | | | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 773 | MASAD00035121 | MASAD00035171 | | 403; NREL; HRS; LFND; ATH |
| 774 | MASAD00033357 | MASAD00033374 | | 403; NREL; HRS; LFND; ATH |
| 775 | MASITC_00454376 | MASITC_00454388 | | 403; NREL; HRS; LFND; ATH |
| 776 | APL-MAS_02600136 | APL-MAS_02600165 | | 03; NREL; HRS; LFND |
| 777 | | | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 780 | | | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 781 | | | | 03; NREL; HRS; LFND; IDSCR; ATH |
| 782 | | | | 03; NREL; LFND; IDSCR; ATH |
| 784 | | | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 786 | | | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 798 | | | | 03; NREL; HRS; LFND; IDSCR; ATH |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 800 | APL_MAS_ITC_00372141 | APL_MAS_ITC_00372351 | Love, J., et al., "Personal Status Monitor," Sandia Report (1997) | 403; NREL; HRS; LFND |
| 804 | APL_DEL00037708 | APL_DEL00037739 | U.S. Patent No. 6,608,562 B1 (Kimura et al.) | 403; NREL; HRS; LFND |
| 805 | APL_DEL00031229 | APL_DEL00031239 | U.S. Patent Application Publication Number 2002/0015034 A1 (Malmborg) | 403; NREL; HRS; LFND |
| 808 | | | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 810 | | | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 811 | | | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 827 | | | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 828 | | | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 831 | | | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 832 | | | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 851 | | | | 03; NREL; HRS; LFND; IDSCR; MIL |
| 859 | | | | 03; NREL; HRS; LFND; IDSCR; MIL |
| 880 | | | | 03; NREL; HRS; LFND; IDSCR; MIL |
| 881 | | | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 920 | MASAD00110729 | MASAD00110729 | | 03; NREL; HRS; LFND; ATH |
| 921 | | | | 03; NREL; LFND; IDSCR |
| 922 | | | | 03; NREL; LFND; IDSCR |
| 923 | | | | 03; NREL; LFND; IDSCR |
| 924 | | | | 03; NREL; LFND; IDSCR |
| 925 | | | | 03; NREL; LFND; IDSCR |
| 926 | | | | 03; NREL;LFND |
| 927 | | | | 03; NREL; HRS; LFND; ATH |
| 928 | | | | 03; NREL; LFND; IDSCR; ATH |
| 930 | | | | 03; NREL; HRS; LFND; ATH; NP; NE |
| 932 | | | | 03; NREL; HRS; LFND; NP; ATH |
| 933 | | | | 03; NREL; HRS; LFND; NP; ATH |
| 934 | | | | 03; NREL; HRS; LFND; NP; ATH |
| 935 | | | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |

Masimo's Trial Exhibit List and Apple's Objections

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 936 | | | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 937 | | | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 940 | | | | 03; NREL; HRS; LFND; NP; ATH |
| 941 | | | | 03; NREL; HRS; LFND; NP; ATH |
| 942 | | | | 03; NREL; HRS; LFND; NP; ATH |
| 943 | | | | 03; NREL; HRS; LFND; NP; ATH; INC |
| 1000 | MASAD_P_1000 | | Physical: Masimo W1 | 403; NREL; LFND; ATH; INC |
| 1001 | MASAD_P_1001 | | Physical: Apple Watch Series 4 | 403; NREL; LFND; ATH; INC |
| 1002 | MASAD_P_1002 | | Physical: Masimo W1 Charger | 403; NREL; LFND; ATH; INC |
| 1003 | APL-MAS_00304771 | APL-MAS_00304778 | | 03; NREL; LFND; HRS; MIL |
| 1004 | APL-MAS_00443343 | APL-MAS_00443345 | | 03; NREL; LFND; HRS |
| 1005 | APL-MAS_00028917 | APL-MAS_00029072 | | 03; NREL; LFND; HRS; MIL |
| 1006 | APL-MAS_00067173 | APL-MAS_00067175 | | 03; NREL; LFND; HRS; MIL |
| 1007 | APL-MAS_00068732 | APL-MAS_00068819 | | 03; NREL; LFND; HRS; MIL |
| 1008 | APL-MAS_00089399 | APL-MAS_00089569 | | 03; NREL; LFND; HRS; MIL |
| 1009 | APL-MAS_00107160 | APL-MAS_00107211 | | 03; NREL; LFND; HRS; MIL |
| 1010 | APL-MAS_00169370 | APL-MAS_00169371 | | 03; NREL; LFND; HRS; MIL |
| 1011 | APL-MAS_00180415 | APL-MAS_00180447 | | 03; NREL; LFND; HRS; MIL |
| 1012 | APL-MAS_00180664 | APL-MAS_00180679 | | 03; NREL; LFND; HRS; MIL |
| 1013 | APL-MAS_00183242 | APL-MAS_00183248 | | 03; NREL; LFND; HRS |
| 1014 | APL-MAS_00197637 | APL-MAS_00197657 | | 03; NREL; LFND; HRS; MIL |
| 1015 | APL-MAS_00239728 | APL-MAS_00239733 | | 03; NREL; LFND; HRS; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1016 | APL-MAS_00241367 | APL-MAS_00241369 | | 03; NREL; LFND; HRS; MIL |
| 1017 | APL-MAS_00290959 | APL-MAS_00290962 | | 03; NREL; LFND; HRS; MIL |
| 1018 | APL-MAS_00310721 | APL-MAS_00310722 | | 03; NREL; LFND; HRS; MIL |
| 1019 | APL-MAS_00360367 | APL-MAS_00360368 | | 03; NREL; LFND; HRS; MIL |
| 1020 | APL-MAS_00399304 | APL-MAS_00399304 | | 03; NREL; LFND; HRS; MIL |
| 1021 | APL-MAS_00413821 | APL-MAS_00413837 | | 03; NREL; LFND; HRS; MIL |
| 1022 | APL-MAS_00414570 | APL-MAS_00414570 | | 03; NREL; LFND; HRS; MIL |
| 1023 | APL-MAS_00414788 | APL-MAS_00414793 | | 03; NREL; LFND; HRS; MIL |
| 1024 | APL-MAS_00414846 | APL-MAS_00414846 | | 03; NREL; LFND; HRS; MIL |
| 1025 | APL-MAS_00414954 | APL-MAS_00414955 | | 03; NREL; LFND; HRS; MIL |
| 1026 | APL-MAS_00415008 | APL-MAS_00415009 | | 03; NREL; LFND; HRS; MIL |
| 1027 | APL-MAS_00415200 | APL-MAS_00415201 | | 03; NREL; LFND; HRS; MIL |
| 1028 | APL-MAS_00420607 | APL-MAS_00420611 | | 03; NREL; LFND; HRS; MIL |
| 1029 | APL-MAS_00433535 | APL-MAS_00433538 | | 03; NREL; LFND; HRS; MIL |
| 1030 | APL-MAS_00610772 | APL-MAS_00610780 | | 03; NREL; LFND; HRS |
| 1031 | APL-MAS_00826994 | APL-MAS_00826997 | | 03; NREL; LFND; HRS; MIL |
| 1032 | APL-MAS_01403427 | APL-MAS_01403431 | | 03; NREL; LFND; HRS; MIL |
| 1033 | APL-MAS_01847518 | APL-MAS_01847528 | | 03; NREL; LFND; HRS |
| 1034 | APL-MAS_01860875 | APL-MAS_01860888 | | 03; NREL; LFND; HRS; MIL |
| 1035 | APL-MAS_02292370 | APL-MAS_02292456 | | 03; NREL; LFND; HRS |
| 1036 | APL-MAS_02470121 | APL-MAS_02470121 | | 03; NREL; LFND; HRS |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1037 | APL-MAS_02489864 | APL-MAS_02489865 | | 03; NREL; LFND; HRS |
| 1038 | MASA00296750 | MASA00296750 | | 03; NREL; LFND; HRS; ATH; MIL |
| 1039 | MASA00533431 | MASA00533431 | | 03; NREL; LFND; HRS; ATH; INC |
| 1040 | MASA01812946 | MASA01812948 | | 03; NREL; LFND; HRS; ATH |
| 1041 | MASA03051352 | MASA03051352 | | 03; NREL; LFND; ATH; MIL |
| 1042 | APL-MAS_00804746 | APL-MAS_00804800 | | 03; NREL; LFND; HRS |
| 1043 | APL-MAS_00690233 | APL-MAS_00690235 | | 03; NREL; HRS; LFND; IDSCR |
| 1044 | APL-MAS_02503577 | APL-MAS_02503581 | | 03; NREL; HRS; LFND; IDSCR; MIL |
| 1045 | APL-MAS_00226719 | APL-MAS_00226786 | | 03; NREL; HRS; LFND; IDSCR |
| 1046 | APL-MAS_00242928 | APL-MAS_00242930 | | 03; NREL; HRS; LFND; IDSCR; MIL |
| 1047 | APL-MAS_01129091 | APL-MAS_01129092 | | 03; NREL; HRS; LFND; IDSCR |
| 1048 | APL-MAS_01873721 | APL-MAS_01873728 | | 03; NREL; HRS; LFND; IDSCR; MIL |
| 1049 | | | | 03; NREL; HRS; LFND; IDSCR |
| 1050 | APL-MAS_00185921 | APL-MAS_00185948 | | 03; NREL; HRS; LFND; IDSCR |
| 1051 | APL-MAS_01350536 | APL-MAS_01350561 | | 03; NREL; HRS; LFND; IDSCR |
| 1052 | APL-MAS_00350839 | APL-MAS_00350853 | | 03; NREL; HRS; LFND; IDSCR |
| 1053 | APL-MAS_00160964 | APL-MAS_00161023 | | 03; NREL; HRS; LFND; IDSCR |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1054 | APL-MAS_02370379 | APL-MAS_02370391 | | 3; NREL; HRS; LFND; IDSCR |
| 1055 | APL-MAS_00819226 | APL-MAS_00819233 | | 3; NREL; HRS; LFND; IDSCR |
| 1056 | MASA03600374 | MASA03600453 | | 3; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1057 | MASA03600696 | MASA03600885 | | 3; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1058 | MASA03600454 | MASA03600695 | | 3; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1059 | MOR_MAS_00004576 | MOR_MAS_00004696 | | 3; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1060 | MOR_APL_MAS_00000238 | MOR_APL_MAS_00000358 | | 3; NREL; HRS; LFND; IDSCR; MIL |
| 1061 | MOR_APL_MAS_00000663 | MOR_APL_MAS_00000800 | | 3; NREL; HRS; LFND; IDSCR; MIL |
| 1062 | MOR_APL_MAS_00000570 | MOR_APL_MAS_00000640 | | 3; NREL; HRS; LFND; IDSCR; MIL |
| 1063 | MOR_APL_MAS_00000641 | MOR_APL_MAS_00000662 | | 3; NREL; HRS; LFND; IDSCR; MIL |
| 1064 | MOR_APL_MAS_00000359 | MOR_APL_MAS_00000431 | | 3; NREL; HRS; LFND; IDSCR; MIL |
| 1065 | MOR_APL_MAS_00000174 | MOR_APL_MAS_00000237 | | 3; NREL; HRS; LFND; IDSCR; MIL |
| 1066 | MOR_APL_MAS_00000475 | MOR_APL_MAS_00000569 | | 3; NREL; HRS; LFND; IDSCR; MIL |
| 1067 | MOR_APL_MAS_00000001 | MOR_APL_MAS_00000115 | | 3; NREL; HRS; LFND; IDSCR; MIL |
| 1068 | MOR_APL_MAS_00000116 | MOR_APL_MAS_00000173 | | 3; NREL; HRS; LFND; IDSCR; MIL |
| 1069 | APL-MAS_00514479 | APL-MAS_00514482 | | 3; NREL; HRS; LFND; IDSCR; MIL |
| 1070 | APL-MAS_00534643 | APL-MAS_00534645 | | 3; NREL; HRS; LFND; IDSCR; MIL |
| 1071 | APL-MAS_02927989 | APL-MAS_02927996 | | 3; NREL; HRS; LFND; IDSCR; MIL |
| 1072 | APL-MAS_02927779 | APL-MAS_02928095 | | 3; NREL; HRS; LFND; IDSCR; MIL |
| 1073 | APL-MAS_00434182 | APL-MAS_00434199 | | 3; NREL; HRS; LFND; IDSCR; MIL |
| 1074 | APL-MAS_01831295 | APL-MAS_01831295 | | 3; NREL; HRS; LFND; IDSCR |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1075 | APL-TW_00000010 | APL-TW_00000013 | | 03; NREL; HRS; LFND; IDSCR; ATH; NP; MIL |
| 1076 | APL-TW_00000439 | APL-TW_00000440 | | 03; NREL; HRS; LFND; IDSCR; ATH; NP; MIL |
| 1077 | APL-TW_00000535 | APL-TW_00000538 | | 03; NREL; HRS; LFND; IDSCR; ATH; NP; MIL |
| 1078 | APL-TW_00000956 | APL-TW_00000957 | | 03; NREL; HRS; LFND; IDSCR; ATH; NP; MIL |
| 1079 | APL-TW_00000414 | APL-TW_00000414 | | 03; NREL; HRS; LFND; IDSCR; ATH; NP; MIL |
| 1080 | APL-TW_00000325 | APL-TW_00000326 | | 03; NREL; HRS; LFND; IDSCR; ATH; NP; MIL |
| 1081 | APL-TW_00000164 | APL-TW_00000166 | | 03; NREL; HRS; LFND; IDSCR; ATH; NP; MIL |
| 1082 | | | | 03; NREL; HRS; LFND; NP; ATH |
| 1083 | | | | 03; NREL; HRS; LFND; NP; ATH |
| 1084 | MASA00086120 | MASA00086339 | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1085 | | | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1086 | MASA03578124 | MASA03578129 | | 03; NREL; HRS; LFND; IDSCR; ATH |
| 1087 | MASA03051351 | MASA03051351 | | 03; NREL; LFND; IDSCR; ATH; MIL |
| 1088 | MASA03051347 | MASA03051347 | | 03; NREL; LFND; IDSCR; ATH; MIL |
| 1089 | MASA00296733 | MASA00296733 | | 03; NREL; HRS; LFND; IDSCR; ATH |
| 1090 | MASA00369484 | MASA00369484 | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1091 | MASA03016371 | MASA03016371 | | 03; NREL; LFND; IDSCR; ATH |
| 1092 | MASA03602706 | MASA03602708 | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1093 | APL-MAS_01211705 | APL-MAS_01211725 | | 03; NREL; HRS; LFND; IDSCR |
| 1094 | APL-MAS_00431845 | APL-MAS_00431860 | | 03; NREL; HRS; LFND; IDSCR; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1095 | APL-MAS_00431849 | APL-MAS_00431860 | | 403; NREL; HRS; LFND; IDSCR |
| 1096 | APL-MAS_00115785 | APL-MAS_00115828 | | 403; NREL; HRS; LFND; IDSCR |
| 1097 | APL-MAS_01417628 | APL-MAS_01417669 | | 403; NREL; HRS; LFND; IDSCR |
| 1098 | APL-MAS_00082628 | APL-MAS_00082671 | | 403; NREL; HRS; LFND; IDSCR; MIL |
| 1099 | MASA03602777 | MASA03602777 | | 403; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1100 | MASA03602778 | MASA03602790 | | 403; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1101 | MASA03603300 | MASA03603312 | | 403; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1102 | MASA02171862 | MASA02171914 | | 403; NREL; HRS; LFND; IDSCR; ATH |
| 1103 | APL-MAS_00430063 | APL-MAS_00430068 | | 403; NREL; HRS; LFND; IDSCR; MIL |
| 1104 | APL-MAS_00796522 | APL-MAS_00796601 | | 403; NREL; HRS; LFND; IDSCR |
| 1105 | MASA03054594 | MASA03054653 | | 403; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1106 | MASA00026937 | MASA00027024 | | 403; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1107 | MASA02985549 | MASA02985641 | | 403; NREL; HRS; LFND; IDSCR; ATH |
| 1108 | APL-MAS_00058140 | APL-MAS_00058157 | | 403; NREL; HRS; LFND; IDSCR; MIL |
| 1109 | APL-MAS_00057677 | APL-MAS_00057695 | | 403; NREL; HRS; LFND; IDSCR; MIL |
| 1110 | APL-MAS_00058158 | APL-MAS_00058174 | | 403; NREL; HRS; LFND; IDSCR; MIL |
| 1111 | MASA00043812 | MASA00043885 | | 403; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1112 | APL-MAS_00058258 | APL-MAS_00058274 | | 403; NREL; HRS; LFND; IDSCR; MIL |
| 1113 | APL-MAS_01892427 | APL-MAS_01892443 | | 403; NREL; HRS; LFND; IDSCR; MIL |
| 1114 | MASA00021301 | MASA00021380 | | 403; NREL; HRS; LFND; IDSCR; ATH |
| 1115 | MASA00330784 | MASA00330790 | | 403; NREL; HRS; LFND; IDSCR; ATH |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1116 | MASA00081231 | MASA00081272 | | 03; NREL; HRS; LFND; IDSCR; ATH |
| 1117 | MASA11398453 | MASA11398453 | | 03; NREL; LFND; IDSCR; ATH; HRS |
| 1118 | MASA00264856 | MASA00264874 | | 03; NREL; HRS; LFND; IDSCR; ATH |
| 1119 | | | | 03; NREL; HRS; LFND; IDSCR; ATH |
| 1120 | MASA03581366 | MASA03581462 | | 03; NREL; HRS; LFND; IDSCR; ATH |
| 1121 | | | | 03; NREL; HRS; LFND; IDSCR; ATH |
| 1122 | MASA11076684 | MASA11076691 | | 03; NREL; HRS; LFND; IDSCR; ATH |
| 1123 | | | | 03; NREL; LFND |
| 1124 | APL-MAS_00158001 | APL-MAS_00158264 | | 03; NREL; HRS; LFND |
| 1125 | APL-MAS_01039202 | APL-MAS_01039503 | | 03; NREL; HRS; LFND |
| 1126 | APL-MAS_00156472 | APL-MAS_00156732 | | 03; NREL; HRS; LFND |
| 1127 | APL-MAS_00156208 | APL-MAS_00156471 | | 03; NREL; HRS; LFND |
| 1128 | APL-MAS_00157641 | APL-MAS_00157905 | | 03; NREL; HRS; LFND |
| 1129 | APL-MAS_00158265 | APL-MAS_00158503 | | 03; NREL; HRS; LFND |
| 1130 | APL-MAS_00158504 | APL-MAS_00158638 | | 03; NREL; HRS; LFND |
| 1131 | APL-MAS_00157906 | APL-MAS_00158000 | | 03; NREL; HRS; LFND |
| 1132 | APL-MAS_02491436 | APL-MAS_02491438 | | 03; NREL; HRS; LFND; IDSCR; MIL |
| 1133 | APL-MAS_00292884 | APL-MAS_00292885 | | 03; NREL; HRS; LFND; IDSCR; MIL |
| 1134 | APL-MAS_02589774 | APL-MAS_02589789 | | 03; NREL; HRS; LFND; IDSCR; MIL |
| 1135 | APL-MAS_00204513 | APL-MAS_00204518 | | 03; NREL; HRS; LFND; IDSCR |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1136 | MASA10914881 | MASA10914901 | Apple Watch Series 6 Website from 12/28/2020 (S6211599-apple-watch-series-6-overview.PDF), MASA10914881-MASA10914901 | 403; NREL; HRS; LFND; IDSCR; ATH |
| 1137 | APL-MAS_01361869 | APL-MAS_01361898 | | 03; NREL; HRS; LFND; IDSCR |
| 1138 | APL-MAS_00520808 | APL-MAS_00520811 | | 03; NREL; HRS; LFND; IDSCR; MIL |
| 1139 | MASA03578444 | MASA03578449 | | 03; NREL; HRS; LFND; IDSCR; ATH |
| 1140 | MASA002745550 | MASA002745585 | | 03; NREL; HRS; LFND; IDSCR; ATH |
| 1141 | MASA00128581 | MASA00128677 | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1142 | MASA03256824 | MASA03256827 | | 03; NREL; HRS; LFND; IDSCR; ATH |
| 1143 | MLAMEGO0000061 | MLAMEGO0000063 | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1144 | APL-MAS_03042557 | APL-MAS_03042568 | | 03; NREL; HRS; LFND; IDSCR |
| 1145 | MASA03578462 | MASA03578471 | | 03; NREL; HRS; LFND; IDSCR; ATH |
| 1146 | MASA03578457 | MASA03578461 | | 03; NREL; HRS; LFND; IDSCR; ATH |
| 1147 | APL_MAS_ITC_00019129 | APL_MAS_ITC_00019136 | | 03; NREL; HRS; LFND; IDSCR |
| 1148 | APL_MAS_ITC_00310490 | APL_MAS_ITC_00310918 | | 03; NREL; HRS; LFND; IDSCR |
| 1149 | MASA00020042 | MASA00020144 | | 03; NREL; HRS; LFND; IDSCR; ATH |
| 1150 | APL-MAS_00058456 | APL-MAS_00058724 | | 03; NREL; HRS; LFND; IDSCR |
| 1151 | APL-MAS_00060227 | APL-MAS_00060546 | | 03; NREL; HRS; LFND; IDSCR |
| 1152 | APL-MAS_01892124 | APL-MAS_01892426 | | 03; NREL; HRS; LFND; IDSCR |
| 1153 | MASA03363837 | MASA03363837 | | 03; NREL; LFND; IDSCR; ATH |
| 1154 | MASA03373933 | MASA03373933 | | 03; NREL; LFND; IDSCR; ATH; MIL |
| 1155 | MASA03373934 | MASA03373934 | | 03; NREL; LFND; IDSCR; ATH; MIL |
| 1156 | MASA11373589 | MASA11373602 | | 03; NREL; HRS; LFND; IDSCR; ATH; INC |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1157 | APL-MAS_00359988 | APL-MAS_00359990 | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1158 | MASA00123202 | MASA00123202 | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1159 | MASA00131518 | MASA00131565 | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1160 | MASA00203107 | MASA00203110 | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1161 | MASA00204532 | MASA00204544 | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1162 | MASA01176896 | MASA01176900 | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1163 | MASA03374156 | MASA03374157 | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1164 | MASA11252687 | MASA11252822 | | 03; NREL; HRS; LFND; IDSCR; ATH |
| 1165 | MASA11199201 | MASA11199203 | | 03; NREL; HRS; LFND; IDSCR; ATH |
| 1166 | MASA02285105 | MASA02285107 | | 03; NREL; HRS; LFND; IDSCR; ATH |
| 1167 | APL_MAS_ITC_00295847 | APL_MAS_ITC_00295875 | | 03; NREL; HRS; LFND; IDSCR |
| 1168 | APL-MAS_00058093 | APL-MAS_00058098 | | 03; NREL; HRS; LFND; IDSCR; MIL |
| 1169 | MASA10915342 | MASA10915346 | | 03; NREL; HRS; LFND; IDSCR; ATH |
| 1170 | MASA03363011 | MASA03363012 | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1171 | MASA03352215 | MASA03352215 | | 03; NREL; HRS; LFND; IDSCR; ATH; DUP; CUM; MIL |
| 1172 | APL-MAS_02044086 | APL-MAS_02044147 | | 03; NREL; HRS; LFND; IDSCR; MIL |
| 1173 | APL-MAS_00060602 | APL-MAS_00060606 | | 03; NREL; HRS; LFND; IDSCR; MIL |
| 1174 | APL-MAS_00332212 | APL-MAS_00332220 | | 03; NREL; HRS; LFND; IDSCR; MIL |
| 1175 | APL-MAS_03042557 | APL-MAS_03042568 | Communication, Fitness and Health Capabilities, Apple Newsroom, 2010, APL-MAS_03042557-APL-MAS_03042568 | 403; NREL; HRS; LFND; IDSCR |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1176 | APL-MAS_02640367 | APL-MAS_02640367 | Apple reveals Apple Watch Series 7, featuring a larger, more advanced display, Sept. 14, 2021, APL-MAS_02640367-APL-MAS_02640379 | 403; NREL; HRS; LFND; IDSCR |
| 1177 | APL-MAS_026403 | APL-MAS_02640357 | Apple Watch Series 6 delivers breakthrough wellness and fitness capabilities, Sept. 15, 2020, APL-MAS_02640346-APL-MAS_02640357 | 403; NREL; HRS; LFND; IDSCR |
| 1178 | APL-MAS_03042106 | APL-MAS_03042115 | Healthcare - Apple Watch, Apple, APL-MAS_03042106-APL-MAS_03042115 | 403; NREL; HRS; LFND; IDSCR |
| 1179 | APL-MAS_00062423 | APL-MAS_00062423 | What you need to know about Apple Watch and the Blood Oxygen app , APL-MAS_00062423-APL-MAS_00062425 | 403; NREL; HRS; LFND; IDSCR |
| 1180 | APL-MAS_00062372 | APL-MAS_00062372 | What you need to know about Apple Watch, the ECG app, and health features , APL-MAS_00062372-APL-MAS_00062375 | 403; NREL; HRS; LFND; IDSCR |
| 1181 | APL-MAS_03059558 | APL-MAS_03059558 | Google search for broader precision diagnosis dataset, returning no results, APL-MAS_03059558-APL-MAS_03059558 | 403; NREL; HRS; LFND; IDSCR |
| 1182 | APL-MAS_0305955 | APL-MAS_03059559 | Google search for broader precision diagnosis, returning no results, APL-MAS_03059559-APL-MAS_03059559 | 403; NREL; HRS; LFND; IDSCR |
| 1183 | APL-MAS_02015530 | APL-MAS_02015556 | U.S. Patent Application Publication No. 2011/0237911 ("Lamego 2011"), APL-MAS_02015530-APL-MAS_02015556 | 403; NREL; HRS; LFND; IDSCR |
| 1184 | APL-MAS_01876137 | APL-MAS_01876151 | | 03; NREL; HRS; LFND; IDSCR; MIL |
| 1185 | APL-MAS_03053148 | APL-MAS_03053149 | | 03; NREL; HRS; LFND; IDSCR |
| 1186 | APL-MAS_03053260 | APL-MAS_03053611 | | 03; NREL; HRS; LFND; IDSCR |
| 1187 | APL-MAS_02055921 | APL-MAS_02056012 | | 03; NREL; HRS; LFND; IDSCR; MIL |
| 1188 | APL-MAS_00060557 | APL-MAS_00060579 | | 03; NREL; HRS; LFND; IDSCR; MIL |
| 1189 | APL-MAS_01831752 | APL-MAS_01831753 | | 03; NREL; HRS; LFND; IDSCR; MIL |
| 1190 | MASA002456175 | MASA002456344 | | 03; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1191 | APL-MAS_00060581 | APL-MAS_00060586 | | 03; NREL; HRS; LFND; IDSCR; MIL |
| 1192 | APL-MAS_02637515 | APL-MAS_02637615 | | 03; NREL; HRS; LFND |
| 1193 | APL-MAS_02638279 | APL-MAS_02638478 | | 03; NREL; HRS; LFND |
| 1194 | APL-MAS_02637863 | APL-MAS_02638070 | | 03; NREL; HRS; LFND |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1195 | APL-MAS_02909702 | APL-MAS_02909949 | | D3; NREL; HRS; LFND |
| 1196 | APL-MAS_02638071 | APL-MAS_02638278 | | D3; NREL; HRS; LFND |
| 1197 | APL-MAS_01842193 | APL-MAS_01842195 | | D3; NREL; HRS; LFND; IDSCR; MIL |
| 1198 | APL-MAS_03057674 | APL-MAS_03057684 | | D3; NREL; HRS; LFND; IDSCR; MIL |
| 1199 | APL-MAS_03056474 | APL-MAS_03056537 | | D3; NREL; HRS; LFND; IDSCR; MIL |
| 1200 | APL-MAS_03056172 | APL-MAS_03056180 | | D3; NREL; HRS; LFND; IDSCR |
| 1201 | APL-MAS_01366539 | APL-MAS_01366555 | | D3; NREL; HRS; LFND; IDSCR; MIL |
| 1202 | APL-MAS_01005947 | APL-MAS_01005950 | | D3; NREL; HRS; LFND; IDSCR; MIL |
| 1203 | APL-MAS_02600436 | APL-MAS_02600465 | | D3; NREL; HRS; LFND; IDSCR |
| 1204 | APL-MAS_01361068 | APL-MAS_01361071 | | D3; NREL; HRS; LFND; IDSCR; MIL |
| 1205 | APL-MAS_01440884 | APL-MAS_01440894 | | D3; NREL; HRS; LFND; IDSCR; MIL |
| 1206 | APL-MAS_00360015 | APL-MAS_00360017 | | D3; NREL; HRS; LFND; IDSCR; MIL |
| 1207 | APL-MAS_00233250 | APL-MAS_00233251 | | D3; NREL; HRS; LFND; IDSCR; MIL |
| 1208 | APL-MAS_01842235 | APL-MAS_01842236 | | D3; NREL; HRS; LFND; IDSCR; MIL |
| 1209 | APL-MAS_01011868 | APL-MAS_01011911 | | D3; NREL; HRS; LFND; IDSCR |
| 1210 | | | | D3; NREL; HRS; LFND; ATH; NP |
| 1211 | | | | D3; NREL; HRS; LFND; ATH; NP |
| 1212 | APL-MAS_03077337 | APL-MAS_03077341 | | D3; NREL; HRS; LFND; IDSCR; MIL |
| 1213 | MASA03581467 | MASA03581467 | | D3; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1214 | APL-MAS_03004638 | APL-MAS_03004669 | | D3; NREL; HRS; LFND; IDSCR; MIL |
| 1215 | APL-MAS_00700552 | APL-MAS_00700561 | | D3; NREL; HRS; LFND; IDSCR; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1216 | APL-MAS_00158639 | APL-MAS_00158802 | | 403; NREL; HRS; LFND; IDSCR |
| 1217 | MASA00020042 | MASA00020144 | | 403; NREL; HRS; LFND; IDSCR; ATH |
| 1218 | MASA00020287 | MASA00020297 | | 403; NREL; HRS; LFND; IDSCR; ATH |
| 1219 | MASA00021301 | MASA00021380 | | 403; NREL; HRS; LFND; IDSCR; ATH |
| 1220 | MASA00021562 | | | 403; NREL; HRS; LFND; IDSCR; ATH |
| 1221 | MASA00203107 | MASA00203110 | | 403; NREL; HRS; LFND; ATH; MIL |
| 1222 | MASA002456175 | MASA002456344 | | 403; NREL; HRS; LFND; IDSCR; ATH; MIL |
| 1223 | MASA03352215 | MASA03352215 | | 403; NREL; HRS; LFND; IDSCR; ATH; DUP; CUM; MIL |
| 1224 | MASA03363837 | | | 403; NREL; LFND; IDSCR; ATH |
| 1225 | MASA03581366 | MASA03581454 | | 403; NREL; HRS; LFND; IDSCR; ATH; INC |
| 1226 | MASA11076684 | MASA11076691 | | 403; NREL; HRS; LFND; IDSCR; ATH |
| 1227 | MASA11108572 | MASA11108637 | | 403; NREL; HRS; LFND; IDSCR; ATH |
| 1228 | MASA11199201 | MASA11199203 | | 403; NREL; HRS; LFND; IDSCR; ATH |
| 1229 | MASA11252687 | MASA11252822 | | 403; NREL; HRS; LFND; IDSCR; ATH; DUP |
| 1230 | | | Delman | 403; NREL; HRS; LFND; ATH; NE |
| 1231 | | | Appendix 2 to Delman Expert Report - Materials Considered | 403; NREL; HRS; LFND; ATH; NE |
| 1232 | MASAD00020289 | MASAD00020296 | Application for United Kingdom Design Re. No. 4032616 | 403; NREL; HRS; LFND; ATH; NP |
| 1233 | MASAD00028874 | MASAD00028881 | Certified English Translation of Chinese Design Re. No. 302864470 ("CN-470") | 403; NREL; HRS; LFND; ATH; NP |
| 1234 | MASAD00019072 | MASAD00019135 | Certified English Translation of Korean Pat. Appl. No. 102018-0038206 ("Chung-KR-Application") | 403; NREL; HRS; LFND; ATH; NP |
| 1235 | MASAD00020245 | MASAD00020248 | Certified English Translation of Korean Registered Design No. 30-0645410 (Korean Reg. Design No. 30-0645410) | 403; NREL; HRS; LFND; ATH; NP |
| 1236 | MASAD00020386 | MASAD00020387 | Chinese Design Reg. No. 302864470 | 403; NREL; HRS; LFND; IDSCR; ATH |
| 1237 | | | WITHDRAWN | |
| 1238 | MASAD00019150 | MASAD00019153 | Chinese Design Reg. No. 303285726 | 403; NREL; HRS; LFND; NP; ATH |
| 1239 | MASAD00019163 | MASAD00019165 | CN Design Reg. No. 304481666 ("CN-666") | 403; NREL; HRS; LFND; NP; ATH |
| 1240 | APL_DEL00000001 | APL_DEL00000161 | Certified File History of the D735131 Patent | 403; NREL; LFND |
| 1241 | APL_DEL00000162 | APL_DEL00000454 | Certified File History of the D883279 Patent | 403; NREL; LFND |
| 1242 | APL_DEL00000455 | APL_DEL00000835 | Certified File History of the D947842 Patent | 403; NREL; LFND |
| 1243 | APL_DEL00000836 | APL_DEL00001216 | Certified File History of the D962936 Patent | 403; NREL; LFND |
| 1244 | MASAD00020259 | MASAD00020270 | GOV.UK Designs Journal Entry for Lee-616, https://www.registereddesign.service.gov.uk/view/2013/11/215 (last visited Mar. 28, 2023) | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1245 | MASAD00019177 | MASAD00019238 | Korean Pat. Appl. No. 10-2018-0038206 | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1246 | MASAD00020285 | MASAD00020287 | Korean Registered Design No. 30-0645410 | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1247 | MASAD00018640 | MASAD00018740 | PCT Appl. Pub. No. WO 2017/165532 ("Paulke") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1248 | APL_DEL00011033 | APL_DEL0001166 | provisional application 62/554,196 (the "'196 Application") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1249 | APL_DEL00011127 | APL_DEL00011233 | provisional application 62/644,886 (the "'886 Application") | 403; NREL; HRS; LFND; ATH; IDSCR |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1250 | MASITC_01379393 | MASITC_01379465 | U.S. Pat. App. Pub. No. US2019/0072912 (the "'912 Publication") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1251 | MASAD00020297 | MASAD00020304 | U.S. Pat. Appl. Pub. No. 2014/0104999 ("'999 Pat. Appl. Pub.") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1252 | MASAD00020305 | MASAD00020311 | U.S. Pat. Appl. Pub. No. 2014/0117926 ("'926 Pat. Appl. Pub.") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1253 | MASAD00020305 | MASAD00020311 | U.S. Pat. Appl. Pub. No. 2014/0117926 ("'926 Pat. Appl. Pub.") | 403; NREL; HRS; LFND; ATH |
| 1254 | MASAD00019386 | MASAD00019403 | U.S. Pat. Appl. Pub. No. 2017/0086743 ("Bushnell") | 403; NREL; HRS; LFND; IDSCR |
| 1255 | MASAD00035606 | MASAD00035632 | U.S. Pat. Appl. Pub. No. 2017/0325744 ("'744 Pat. Appl. Pub.") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1256 | MASAD00019433 | MASAD00019451 | U.S. Pat. Appl. Pub. No. 2019/0196411 ("Yuen") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1257 | MASAD00019452 | MASAD00019479 | U.S. Pat. Appl. Pub. No. 2019/0324593 ("Chung") | 403; NREL; HRS; LFND; ATH; NP |
| 1258 | | | U.S. Pat. Appl. Pub. No. 2019/0101870 | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1259 | | | U.S. Pat. Appl. Pub. No. 2020/0229761 | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1260 | MASAD00019689 | MASAD00019760 | U.S. Pat. No. 10,610,157 ("157 Patent") | 403; NREL; HRS; LFND; IDSCR |
| 1261 | MASAD00019303 | MASAD00019364 | U.S. Pat. No. 10,627,783 ("783 Patent") | 403; NREL; HRS; LFND; IDSCR |
| 1262 | MASITC_0162520 | MASITC_0162629 | Certified U.S. Pat. No. 10,912,501 ("501 Patent") | 403; NREL; HRS; LFND; IDSCR; MIL |
| 1263 | MASITC_0162520 | MASITC_0162629 | U.S. Pat. No. 10,912,502 | 403; NREL; HRS; LFND; IDSCR; MIL |
| 1264 | MASAD00028261 | MASAD00028371 | Certified U S. Pat. No. 10,945,648 | 403; NREL; HRS; LFND; IDSCR; MIL |
| 1265 | APL_DEL00008353 | APL_DEL00008426 | Certified U.S. Pat. No. 10,987,054 (the "054 Patent") | 403; NREL; HRS; LFND; IDSCR |
| 1266 | APL_DEL0003613 | APL_DEL0003685 | U.S. Pat. No. 11,432,766 ("766 Patent") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1267 | MASAD00018216 | MASAD00018241 | U.S. Pat. No. 6,265,789 ("Honda") | 403; NREL; HRS; LFND; IDSCR |
| 1268 | MASAD00019480 | MASAD00019495 | U.S. Pat. No. 6,801,799 ("Mendelson") | 403; NREL; HRS; LFND; IDSCR |
| 1269 | MASAD00020312 | MASAD00020325 | U.S. Pat. No. 9,460,846 ("846 Patent") | 403; NREL; HRS; LFND; IDSCR |
| 1270 | MASAD00020326 | MASAD00020332 | U.S. Pat. No. D620,884 ("D'884 Patent") | 403; NREL; HRS; LFND; IDSCR |
| 1271 | MASAD00020333 | MASAD00020343 | U.S. Pat. No. D645,818 ("D'818 Patent") | 403; NREL; HRS; LFND; IDSCR |
| 1272 | MASAD00020344 | MASAD00020348 | U.S. Pat. No. D694,182 ("D'182 Patent") | 403; NREL; HRS; LFND; IDSCR |
| 1273 | MASAD00020349 | MASAD00020354 | U.S. Pat. No. D697,027 ("D'027 Patent") | 403; NREL; HRS; LFND; IDSCR |
| 1274 | MASAD00020355 | MASAD00020362 | U.S. Pat. No. D704,634 ("D'634 Patent") | 403; NREL; HRS; LFND; IDSCR |
| 1275 | MASAD00020363 | MASAD00020369 | U.S. Pat. No. D718,233 ("D'233 Patent") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1276 | MASAD00020376 | MASAD00020379 | U.S. Pat. No. D718,236 ("Murray") | 403; NREL; HRS; LFND; IDSCR |
| 1277 | MASAD00020370 | MASAD00020375 | U.S. Pat. No. D718,324 ("D'324 Patent") | 403; NREL; HRS; LFND; IDSCR |
| 1278 | MASAD00020380 | MASAD00020385 | U.S. Pat. No. D720,289 ("Chiang") | 403; NREL; HRS; LFND; IDSCR |
| 1279 | APL_DEL00002505 | APL_DEL00002513 | Certified U.S. Pat. No. D735,131 ("the '131 patent") | 403; NREL; LFND |
| 1280 | MASAD00019496 | MASAD00019504 | U.S. Pat. No. D753,510 ("'510 Patent") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1281 | MASAD00019505 | MASAD00019514 | U.S. Pat. No. D782,537 | 403; NREL; HRS; LFND; IDSCR |
| 1282 | MASAD00019515 | MASAD00019523 | U.S. Pat. No. D816,524 ("Akana-524") | 403; NREL; HRS; LFND; IDSCR |
| 1283 | MASAD00019524 | MASAD00019527 | U.S. Pat. No. D827,831 ("Fong") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1284 | APL_DEL00002564 | APL_DEL00002575 | Certified U.S. Pat. No. D883,279 ("D'279 Patent") | DUP; 403; NREL; HRS; LFND |
| 1285 | APL_DEL00002576 | APL_DEL00002586 | Certified U.S. Pat. No. D947,842 ("D'842 Patent") | DUP; 403; NREL; HRS; LFND |
| 1286 | APL_DEL00002587 | APL_DEL00002597 | Certified U.S. Pat. No. D962,936 ("D'936 Patent") | DUP; 403; NREL; HRS; LFND |
| 1287 | | | U.S. Pat. Appl. No. 16/118,282 (the "282 Application") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1288 | | | U.S. Pat. Appl. No. 16/193,836 (the "836 Application") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1289 | | | U.S. Pat. Appl. No. 16/841,543 | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1290 | | | U.S. Pat. Appl. No. 29/684,822 (the "822 Application") | 403; NREL; HRS; LFND; ATH; IDSCR |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1291 | MASAD00020240 | MASAD00020244 | United Kingdom Design Reg. No. 4032616, https://www.registereddesign.service.gov.uk/find/4032616 (last visited Mar. 28, 2023) ("Lee-616") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1292 | MASAD00020386 | MASAD00020387 | WIPO Global Design Database Entry for Chinese Design Reg. No. 302864470 | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1293 | MASAD00019166 | MASAD00019176 | Konig et al., Reflectance Pulse Oximetry – Principles and Obstetric Application in the Zurich System, 1998 ("Konig") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1294 | MASAD00019787 | MASAD00019809 | N. Meziane et al., Dry Electrodes for Electrocardiography, Physiological Measurement 34 (2013) | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1295 | MASAD00019299 | MASAD00019302 | Y. Mendelson et al., "Measurement Site and Photodetector Size Considerations in Optimizing Power Consumption of a Wearable Reflectance Pulse Oximeter," Proceedings of the 25th IEEE Conference (2003) | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1296 | MASAD00019267 | MASAD00019298 | Yitzhak Mendelson, Invasive and Noninvasive Blood Gas Monitoring, 1991 ("Mendelson-1991") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1297 | MASAD00019819 | MASAD00019822 | "Apple Unveils Apple Watch—Apple's Most Personal Device Ever," https://www.apple.com/newsroom/2014/09/09Apple-Unveils-Apple-Watch-Apples-Most-Personal-Device-Ever/ (last visited Mar. 31, 2023) ("Apple Unveils Apple Watch") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1298 | MASAD00639191 | MASAD00639200 | "Apple Watch – Technology," archived on September 11, 2014 by the Internet Organization's "Wayback Machine" at https://web archive.org/web/20140911003437/http://www apple.com/watch/technology/ | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1299 | | | "Apple Watch Magnetic Charging Cable (1 m)," https://www.apple.com/shop/product/MX2E2AM/A/apple-watch-magnetic-chargingcable-1m (last visited Mar. 6, 2023) ("Apple Watch Magnetic Charging Cable (1 m)") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1300 | MASAD00639201 | MASAD00639212 | "Apple Watch Series 4 – Health," archived on September 20, 2018 by the Internet Organization's "Wayback Machine" at https://web archive.org/web/20180920103403/https://www.apple.com/apple-watch-series-4/health/ ("Apple Watch Series 4 – Health") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1301 | MASAD00019668 | MASAD00019681 | "Apple Watch Series 4 Teardown," https://www.ifixit.com/Teardown/Apple+Watch+Series+4+Teardown/113044 (last visited Mar. 6, 2023) ("Apple Watch Series 4 Teardown") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1302 | MASAD00639213 | MASAD00639223 | "Apple Watch Series 4: Beautifully redesigned with breakthrough communication, fitness and health capabilities," archived on September 12, 2018 by the Internet Organization's "Wayback Machine" at https://web archive.org/web/20180912191250/https://www apple.com/newsroom/2018/09/redesigned-apple-watch-series-4-revolutionizes-communication-fitness-andhealth/ ("Apple Watch Series 4: Beautifully redesigned") | 403; NREL; HRS; LFND; ATH; IDSCR |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1303 | MASAD00032207 | MASAD00032226 | "Apple Watch Teardown – iFixit," https://www.ifixit.com/Teardown/Apple+Watch+Teardown/40665 (last visited Apr. 3, 2023) | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1304 | APL_MAS_00000081 | APL_MAS_00000084 | "Charge Apple Watch," https://support.apple.com/guide/watch/charge-apple-watchapd2b717523a/watchos (last visited Mar. 6, 2023) ("Charge Apple Watch") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1305 | MASAD00639270 | MASAD00639273 | "Your heart rate. What it means, and where on Apple Watch you'll find it," archived on January 23, 2019 by the Internet Organization's "Wayback Machine" at https://web.archive.org/web/20190123031906/https://support.apple.com/en-us/HT204666 ("Your heart rate. What it means") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1306 | | | Copy of YouTube Video titled "GMYLE(R) Qi Wireless Charger Review (Nexus 5)," https://www.youtube.com/watch?v=EvJ4Jkvj_R8 (last visited Mar. 28, 2023) ("GMYLE Charger YouTube") | 403; NREL; HRS; LFND; ATH; IDSCR; MIS |
| 1307 | MASAD00019629 | MASAD00019651 | https://web.archive.org/web/20161008160451/https://www.ifixit.com/Teardown/Apple+Watch+Series+2+Teardown/67385 | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1308 | MASAD00019652 | MASAD00019667 | https://web.archive.org/web/20230418082322/https://www.ifixit.com/Teardown/Apple+Watch+Series+3+Teardown/97521 | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1309 | MASAD00019810 | MASAD00019818 | https://www.apple.com/newsroom/2016/09/apple-introduces-apple-watch-series-2/ | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1310 | MASAD00019823 | MASAD00019833 | https://www.apple.com/newsroom/2017/09/apple-watch-series-3-features-built-incellular-and-more/ | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1311 | | | K192415 510(k) Summary for Verily Study Watch, https://www.accessdata.fda.gov/cdrh_docs/pdf19/K192415.pdf (last visited Mar. 6, 2023) | 403; NREL; HRS; LFND; ATH; NP |
| 1312 | MASAD00020414 | MASAD00020415 | etnews SPS Developes new Concept Smartphaone Charging technology 2012-112-22 | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1313 | | | WITHDRAWN | |
| 1314 | MASAD00019065 | MASAD00019071 | Scott Jung, "Medgadget Joins the Verily Baseline Project Study, Part 2: The Tech," archived on October 27, 2017 by the Internet Organization's "Wayback Machine" at https://web.archive.org/web/20171027221742/https://www.medgadget.com/2017/10/medgadget-joins-verily-baseline-project-study-part-2-tech.html ("Medgadget Joins the Verily Baseline Project Study") | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1315 | | | Screenshot of https://www.youtube.com/watch?v=EvJ4Jkvj_R8 (last visited Mar. 28, 2013) | 403; NREL; HRS; LFND; ATH; NP |
| 1316 | MASAD00020072 | MASAD00020077 | Introducing Verily Study Watch 04/14/2017 | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1317 | | | Appendix 3 to Delman Rebuttal Report - images of the Original Electrode Design and Wave Electrode Design | 403; NREL; HRS; LFND; ATH |
| 1318 | APL_DEL00967760 | APL_DEL00967838 | | 403; NREL; HRS; LFND |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1319 | MASA00159626 | MASA00159626 | WITHDRAWN | |
| 1320 | MASAD92496985 | MASAD92496985 | | 403; NREL; HRS; LFND; ATH; MIS |
| 1321 | | | WITHDRAWN | |
| 1322 | | | WITHDRAWN | |
| 1323 | | | WITHDRAWN | |
| 1324 | | | WITHDRAWN | |
| 1325 | | | WITHDRAWN | |
| 1326 | | | WITHDRAWN | |
| 1327 | | | WITHDRAWN | |
| 1328 | | | WITHDRAWN | |
| 1329 | | | WITHDRAWN | |
| 1330 | | | WITHDRAWN | |
| 1331 | | | WITHDRAWN | |
| 1332 | MASAD00033755 | MASAD00033818 | | 403; NREL; HRS; LFND; ATH |
| 1333 | MASAD00050104 | MASAD00050105 | | 403; NREL; HRS; LFND; ATH |
| 1334 | MASAD00104824 | MASAD00104833 | | 403; NREL; HRS; LFND; ATH |
| 1335 | MASAD00105249 | MASAD00105261 | | 403; NREL; HRS; LFND; ATH |
| 1336 | MASAD00178816 | MASAD00178830 | | 403; NREL; HRS; LFND; ATH |
| 1337 | MASAD00234625 | MASAD00234629 | | 403; NREL; HRS; LFND; ATH |
| 1338 | MASAD00237401 | MASAD00237401 | | 403; NREL; HRS; LFND; IDSCR; ATH |
| 1339 | | | U.S. Patent Application 14/310,694 | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1340 | | | U.S. Patent Publication No. 2015/0371768 | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1341 | | | U.S. Patent Application 29/654,754 | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1342 | | | U.S. Patent App. No. 29/816,024 | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1343 | | | U.S. Patent App. No. 29/816,025 | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1344 | | | U.S. Patent App. No. 29/498,998 | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1345 | | | D131 Drawings (High Resolution) | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1346 | | | D279 Drawings (High Resolution) | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1347 | | | D842 Drawings (High Resolution) | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1348 | | | D936 Drawings (High Resolution) | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1349 | | | Original Apple Design Patent Figures (High Resolution) | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1350 | | | U.S. Patent D883,279 (High Resolution) | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1351 | | | U.S. Patent D947,842 (High Resolution) | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1352 | | | U.S. Patent D962,936 (High Resolution) | 403; NREL; HRS; LFND; ATH; IDSCR |
| 1353 | | | Photograph of Series 6 Back Crystal | 403; NREL; LFND; ATH; NP |
| 1354 | | | Photograph of Ultra Back Crystal | 403; NREL; LFND; ATH; NP |
| 1355 | | | Photograph of Ultra 2 Back Crystal | 403; NREL; LFND; ATH; NP |
| 1356 | | | *Masimo Corp. v. Apple Inc.* , IPR2023-00702, Patent Owner's Preliminary Response for '842 Patent (PTAB June 29, 2023) | 403; NREL; HRS; LFND; ATH; NE |
| 1357 | | | *Masimo Corp. v. Apple Inc.* , IPR2023-00728, Patent Owner's Preliminary Response for '936 Patent (PTAB June 21, 2023) | 403; NREL; HRS; LFND; ATH; NE |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1358 | | | *Masimo Corp. v. Apple Inc.* , IPR2023-00774, Patent Owner's Preliminary Response for '279 Patent (PTAB July 12, 2023) | 403; NREL; HRS; LFND; ATH; NE |
| 1359 | | | *Masimo Corp. v. Apple Inc.* , IPR2023-00774, Decision Denying Institution of *Inter Partes Review* for '279 Patent (PTAB Sept. 27, 2023) | 403; NREL; HRS; LFND; ATH; NE |
| 1360 | | | *Masimo Corp. v. Apple Inc.* , IPR2023-00702, Decision Denying Institution of *Inter Partes Review* for '842 Patent (PTAB Sept. 27 , 2023) | 403; NREL; HRS; LFND; ATH; NE |
| 1361 | | | *Masimo Corp. v. Apple Inc.* , IPR2023-00728, Decision Denying Institution of Inter Partes Review for '936 Patent (PTAB Sept. 18, 2023) | 403; NREL; HRS; LFND; ATH; NE |
| 1362 | | | *Masimo Corp. v. Apple Inc.* , IPR2023-00831, Patent Owner's Preliminary Response for '131 Patent (PTAB Aug. 24, 2023) | 403; NREL; HRS; LFND; ATH; NE |
| 1363 | | | *Masimo Corp. v. Apple Inc.* , IPR2023-00831, Decision Denying Institution of Inter Partes Review for '131 Patent (PTAB Nov. 21, 2023) | 403; NREL; HRS; LFND; ATH; NE |
| 1364 | APL_DEL024109009 | APL_DEL024109020 | | 403; NREL; LFND |
| 1365 | APL-MAS_00180807 | APL-MAS_00180814 | | 403; NREL; LFND |
| 1366 | APL-MAS_00180882 | APL-MAS_00180891 | | 403; NREL; LFND |
| 1367 | APL-MAS_00181712 | APL-MAS_00181721 | | 403; NREL; LFND |
| 1368 | APL-MAS_00438410 | APLMAS_00438413 | | 403; NREL; LFND |
| 1369 | APL-MAS_00593043 | APL-MAS_00593046 | | 403; NREL; LFND |
| 1370 | APL-MAS_00593427 | APL-MAS_00593430 | | 403; NREL; LFND |
| 1371 | APL-MAS_01152970 | APL-MAS_01152975 | | 403; NREL; LFND |
| 1372 | APL-MAS_01161518 | APL-MAS_01161521 | | 403; NREL; LFND |
| 1373 | APL-MAS_01326592 | APL-MAS_01326595 | | 403; NREL; LFND |
| 1374 | | | | 403; ID; ATH; NP; LFND; MIS; ILLEG |
| 1375 | | | Photograph of the Apple Watch Series 5 with a band | 403; ID; ATH; NP; LFND; MIS; ILLEG |
| 1376 | | | Photograph of the Masimo watch with the original electrode design gold electrodes | 403; ID; ATH; NP; LFND; MIS; ILLEG |
| 1377 | | | Photograph of the Masimo watch with the wave electrode design silver electrodes | 403; ID; ATH; NP; LFND; MIS; ILLEG |
| 1378 | | | Photograph of the Masimo watch with the original electrode design silver electrodes | 403; ID; ATH; NP; LFND; MIS; ILLEG |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1379 | | | Printout of USPTO website re Design Patent Application Guide on Jan. 31, 2024 | 403; ATH; HRS; ID; LFND; NE; NP; NREL; MM |
| 1380 | | | US Provisional Patent Application No. 62/644886 | 403; ATH; LFND; NREL; MM |
| 1381 | | | Excerpts of December 1, 2021 Expert Report of Alan Ball in Think Green Limited d/b/a/ Haakaa v. Medela AG, No. 1:21-cv-05445 (N.D. Ill.) | 403; ATH; HRS; INC; LFND; LA; MIS; NE; NP; NREL; MM |
| 1382 | | | December 1, 2021 Expert Report of Alan Ball in Think Green Limited d/b/a Haakaa v. Medela AG, No. 1:21-cv-05445 (N.D. Ill.) | 403; ATH; HRS; INC; LFND; LA; MIS; NE; NP; NREL; MM |
| 1383 | | | Jan. 22, 2016 Rebuttal Decl. of Alan Ball in Dyson v. SharkNinja | 403; ATH; HRS; INC; LFND; LA; MIS; NE; NP; NREL; MM |
| 1384 | | | Ball Depo. Tr. Think Green Limited dba Haakaa v. Medela AG, No. 21-cv-05445 (N.D. Ill.) | 403; ATH; HRS; INC; LFND; LA; MIS; NE; NP; NREL; MM |
| 1385 | | | Expert Rebuttal Report of Shirley Webster dated November 17, 2022, No. 8:20-cv-00048 (C.D. Cal.) | 403; ATH; HRS; INC; LFND; LA; MIS; NE; NP; NREL; MM; MIL |
| 1386 | | | Expert Rebuttal Report of Majid Sarrafzadeh dated November 4, 2022, No. 8:20-cv-00048 (C.D. Cal.) | 403; ATH; HRS; INC; LFND; LA; MIS; NE; NP; NREL; MM; MIL |
| 1387 | MASAD04145299 | MASAD04145299 | Photograph of Masimo charger, produced as MASAD04145299 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1388 | MASAD04145300 | MASAD04145300 | Photograph of Masimo charger, produced as MASAD04145300 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1389 | MASAD04145301 | MASAD04145301 | Photograph of Masimo charger, produced as MASAD04145301 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1390 | MASAD04145302 | MASAD04145302 | Photograph of Masimo charger, produced as MASAD04145302 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1391 | MASAD04145303 | MASAD04145303 | Photograph of Masimo charger, produced as MASAD04145303 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1392 | MASAD04145304 | MASAD04145304 | Photograph of Masimo charger, produced as MASAD04145304 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1393 | MASAD04145305 | MASAD04145305 | Photograph of Masimo Freedom with the Original Electrode Design, produced as MASAD04145305 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1394 | MASAD04145306 | MASAD04145306 | Photograph of Masimo Freedom with the Original Electrode Design, produced as MASAD04145306 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1395 | MASAD04145307 | MASAD04145307 | Photograph of Masimo Freedom with the Original Electrode Design, produced as MASAD04145307 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1396 | MASAD04145308 | MASAD04145308 | Photograph of Masimo Freedom with the Original Electrode Design, produced as MASAD04145308 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1397 | MASAD04145309 | MASAD04145309 | Photograph of Masimo Freedom with the Original Electrode Design, produced as MASAD04145309 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1398 | MASAD04145310 | MASAD04145310 | Photograph of Masimo Freedom with the Original Electrode Design, produced as MASAD04145310 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1399 | MASAD04145311 | MASAD04145311 | Photograph of Masimo Freedom with the Original Electrode Design, produced as MASAD04145311 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1400 | MASAD04145312 | MASAD04145312 | Photograph of Masimo Freedom with the Original Electrode Design, produced as MASAD04145312 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1401 | MASAD04145313 | MASAD04145313 | Photograph of Masimo Health Module with the Original Electrode Design, produced as MASAD04145313 | 403; ATH; IDSCR; ID; LFND; NREL; NP |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1402 | MASAD04145314 | MASAD04145314 | Photograph of Masimo Health Module with the Original Electrode Design, produced as MASAD04145314 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1403 | MASAD04145315 | MASAD04145315 | Photograph of Masimo W1 with the Original Electrode Design, produced as MASAD04145315 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1404 | MASAD04145316 | MASAD04145316 | Photograph of Masimo W1 with the Original Electrode Design, produced as MASAD04145316 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1405 | MASAD04145317 | MASAD04145317 | Photograph of Masimo W1 with the Original Electrode Design, produced as MASAD04145317 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1406 | MASAD04145318 | MASAD04145318 | Photograph of Masimo W1 with the Original Electrode Design, produced as MASAD04145318 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1407 | MASAD04145319 | MASAD04145319 | Photograph of Masimo W1 with the Original Electrode Design, produced as MASAD04145319 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1408 | MASAD04145320 | MASAD04145320 | Photograph of Masimo W1 with the Original Electrode Design, produced as MASAD04145320 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1409 | MASAD04145321 | MASAD04145321 | Photograph of Masimo W1 with the Original Electrode Design, produced as MASAD04145321 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1410 | MASAD04145322 | MASAD04145322 | Photograph of Masimo W1 with the Original Electrode Design, produced as MASAD04145322 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1411 | MASAD04145323 | MASAD04145323 | Photograph of Masimo W1 with the Original Electrode Design, produced as MASAD04145323 | 403; ATH; IDSCR; ID; LFND; NREL; NP |
| 1412 | | | Photograph of Apple Watch Series 5 on Ex. A-2, p.3 of Apple's Final Infringement Contentions in C.A. No. 22-1377, dated August 17, 2023 | 403; ATH; IEXP; IDSCR; ID; INC; LFND; MIS; MD; CMP; NE; NREL; NOID |
| 1413 | APL_MAS_ITC_00019137 | APL_MAS_ITC_00019144 | | 03; IDSCR; LFND; NREL |
| 1414 | MASAD00081555 | MASAD00081560 | | 03; ATH; HRS; LFND |
| 1415 | MASAD03459535 | MASAD03459536 | | 03; ATH; HRS; LFND; NREL |
| 1416 | MASA00159626 | MASA00159626 | | 03; NREL; ATH; HRS; LFND; INC; WTH |
| 1417 | MASA00159627 | MASA00159627 | | 03; HRS; INC; |
| 1418 | MASA03082690 | MASA03082693 | | 03; ATH; HRS; LFND; NREL |
| 1419 | MASA03090946 | MASA03090947 | | 03; ATH; HRS; LFND; NREL |
| 1420 | MASA03091047 | MASA03091050 | | 03; ATH; HRS; LFND; NREL |
| 1421 | MASA03103446 | MASA03103447 | | 03; ATH; HRS; LFND; NREL |
| 1422 | MASA03109102 | MASA03109102 | | RS |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1423 | MASA03114314 | MASA03114315 | | HRS; INC |
| 1424 | MASA03114330 | MASA03114331 | | HRS |
| 1425 | MASAD00457179 | MASAD00457181 | | HRS |
| 1426 | MASITC_00919646 | MASITC_00919646 | | 03; ATH; HRS; LFND |
| 1427 | MASITC_01378120 | MASITC_01378120 | | 03; ATH; HRS; IEXP; 1006; IDSCR; ID; INC; LFND; MD; CMP; NREL |
| 1428 | MASITC_01379391 | MASITC_01379391 | | HRS |
| 1429 | | | U.S. Patent No. D882,563 | 403; LFND; NP; NREL |
| 1430 | | | U.S. Patent No. D882,566 | 403; LFND; NP; NREL |
| 1431 | | | U.S. Patent No. D949,145 | 403; LFND; NP; NREL |
| 1432 | | | U.S. Patent No. D949,146 | 403; LFND; NP; NREL |
| 1433 | | | U.S. Patent No. D962,933 | 403; LFND; NP; NREL |
| 1434 | | | U.S. Patent No. D962,937 | 403; LFND; NP; NREL |
| 1435 | | | U.S. Patent No. D947,841 | DUP; 403; LFND; NP; NREL |
| 1436 | | | U.S. Patent No. D962,934 | 403; LFND; NP; NREL |
| 1437 | | | U.S. Patent No. D949,144 | 403; LFND; NP; NREL |
| 1438 | | | U.S. Patent No. D882,565 | 403; LFND; NP; NREL |
| 1439 | | | U.S. Patent No. D917,470 | 403; LFND; NP; NREL |
| 1440 | | | U.S. Patent No. D962,935 | 403; LFND; NP; NREL |
| 1441 | MASAD00043943 | MASAD00044204 | | S |
| 1442 | MASITC_00343919 | MASITC_00343922 | | 3; ATH; HRS; LFND; NREL |
| 1443 | MASITC_00344655 | MASITC_00344658 | | 3; ATH; HRS; LFND; NREL |
| 1444 | MASITC_00344660 | MASITC_00344661 | | 3; ATH; HRS; LFND; NREL |
| 1445 | MASITC_00344706 | MASITC_00344711 | | 3; ATH; HRS; LFND; MD; NREL |
| 1446 | MASITC_00344727 | MASITC_00344727 | | 3; ATH; HRS; LFND; MD; NREL |
| 1447 | MASITC_00345388 | MASITC_00345389 | | 3; ATH; HRS; LFND; MD; NREL |
| 1448 | MASITC_00345553 | MASITC_00345556 | | 3; ATH; HRS; LFND; MD; NREL |
| 1449 | MASITC_00345596 | MASITC_00345607 | | 3; ATH; HRS; LFND; MD; NREL |
| 1450 | MASITC_00345625 | MASITC_00345643 | | S |
| 1451 | MASITC_00414063 | MASITC_00414070 | | 3; ATH; HRS; LFND; NREL |
| 1452 | MASITC_00414105 | MASITC_00414109 | | 3; ATH; HRS; LFND; NREL |
| 1453 | MASITC_00414188 | MASITC_00414191 | | 3; ATH; HRS; LFND; NREL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1454 | MASITC_00414599 | MASITC_00414599 | | 3; ATH; HRS; LFND; NREL |
| 1455 | MASITC_00428337 | MASITC_00428340 | | 3; ATH; HRS; LFND; NREL |
| 1456 | MASITC_00428438 | MASITC_00428440 | | 3; ATH; HRS; LFND; NREL |
| 1457 | MASITC_00431730 | MASITC_00431731 | | 3; ATH; HRS; LFND; NREL |
| 1458 | MASITC_00438335 | MASITC_00438336 | | 3; ATH; HRS; LFND; NREL |
| 1459 | MASITC_00464308 | MASITC_00464326 | | 3; HRS; LFND; NREL; MIL |
| 1460 | MASITC_00464940 | MASITC_00464949 | | 3; ATH; HRS; LFND; NREL; MIL |
| 1461 | MASITC_00525973 | MASITC_00525998 | | 3; ATH; HRS; LFND; NREL; MIL |
| 1462 | MASITC_00526699 | MASITC_00526702 | | 3; ATH; HRS; LFND; NREL; MIL |
| 1463 | MASITC_00526703 | MASITC_00526704 | | 3; ATH; HRS; LFND; NREL; MIL |
| 1464 | MASITC_00528649 | MASITC_00528673 | | 3; ATH; HRS; LFND; NREL; MIL |
| 1465 | MASITC_00528757 | MASITC_00528758 | | 3; ATH; HRS; LFND; NREL; MIL |
| 1466 | MASITC_00528759 | MASITC_00528760 | | 3; ATH; HRS; LFND; NREL; MIL |
| 1467 | MASITC_00529139 | MASITC_00529150 | | 3; ATH; HRS; LFND; NREL; MIL |
| 1468 | MASITC_00529163 | MASITC_00529173 | | 3; ATH; HRS; LFND; NREL; MIL |
| 1469 | MASITC_00538180 | MASITC_00538192 | | 3; ATH; HRS; LFND; NREL; MIL |
| 1470 | MASITC_00584694 | MASITC_00584697 | | 3; ATH; HRS; LFND; NREL; MIL |
| 1471 | MASITC_00584698 | MASITC_00584701 | | 3; ATH; HRS; LFND; NREL; MIL |
| 1472 | MASITC_00584715 | MASITC_00584718 | | 3; ATH; HRS; LFND; NREL; MIL |
| 1473 | MASITC_00584774 | MASITC_00584778 | | 3; ATH; HRS; LFND; NREL; MIL |
| 1474 | MASITC_00584976 | MASITC_00584976 | | REL; 403; LFND; ATH |
| 1475 | MASITC_00617720 | MASITC_00617720 | | REL; 403; LFND; ATH |
| 1476 | MASITC_00618013 | MASITC_00618013 | | REL; 403; LFND; ATH |
| 1477 | MASITC_00919146 | MASITC_00919150 | | 3; ATH; HRS; LFND; NREL; MIL |
| 1478 | MASITC_00958182 | MASITC_00958185 | | 3; ATH; HRS; LFND; NREL; MIL |
| 1479 | MASITC_00958194 | MASITC_00958197 | | 3; ATH; HRS; LFND; NREL; MIL |
| 1480 | MASITC_00958794 | MASITC_00958796 | | 3; ATH; HRS; LFND; NREL; MIL |
| 1481 | MASITC_00958913 | MASITC_00958914 | | 3; ATH; HRS; LFND; NREL; MIL |
| 1482 | MASITC_00958942 | MASITC_00958943 | | 3; ATH; HRS; LFND; NREL; MIL |
| 1483 | MASITC_00959028 | MASITC_00959029 | | 3; ATH; HRS; LFND; NREL; MIL |
| 1484 | MASITC_00959039 | MASITC_00959041 | | 3; ATH; HRS; LFND; NREL; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1485 | MASITC_00959149 | MASITC_00959149 | Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| 1486 | MASITC_00959254 | MASITC_00959259 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1487 | MASITC_00959267 | MASITC_00959272 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1488 | MASITC_00959290 | MASITC_00959293 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1489 | MASITC_00959294 | MASITC_00959298 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1490 | MASITC_00959303 | MASITC_00959306 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1491 | MASITC_00959307 | MASITC_00959307 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1492 | MASITC_00959308 | MASITC_00959313 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1493 | MASITC_00959314 | MASITC_00959319 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1494 | MASITC_00959320 | MASITC_00959325 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1495 | MASITC_00959407 | MASITC_00959417 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1496 | MASITC_00959418 | MASITC_00959428 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1497 | MASITC_00959478 | MASITC_00959503 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1498 | MASITC_00959504 | MASITC_00959533 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1499 | MASITC_00959652 | MASITC_00959658 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1500 | MASITC_00959659 | MASITC_00959665 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1501 | MASITC_00959666 | MASITC_00959672 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1502 | MASITC_00959673 | MASITC_00959678 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1503 | MASITC_00959679 | MASITC_00959684 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1504 | MASITC_00959685 | MASITC_00959690 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1505 | MASITC_00959691 | MASITC_00959700 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1506 | MASITC_00959701 | MASITC_00959711 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1507 | MASITC_00959725 | MASITC_00959732 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1508 | MASITC_00959733 | MASITC_00959737 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1509 | MASITC_00959738 | MASITC_00959747 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1510 | MASITC_00959748 | MASITC_00959757 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1511 | MASITC_00959758 | MASITC_00959768 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1512 | MASITC_00959769 | MASITC_00959795 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1513 | MASITC_00959898 | MASITC_00959914 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1514 | MASITC_00966470 | MASITC_00966470 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1515 | MASITC_00966471 | MASITC_00966472 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1516 | MASITC_00966488 | MASITC_00966488 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1517 | MASITC_00966489 | MASITC_00966489 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1518 | MASITC_00966509 | MASITC_00966509 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1519 | MASITC_00966510 | MASITC_00966510 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1520 | MASITC_00966535 | MASITC_00966538 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1521 | MASITC_00966539 | MASITC_00966544 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1522 | MASITC_00966914 | MASITC_00966917 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1523 | MASITC_00966918 | MASITC_00966924 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1524 | MASITC_00966926 | MASITC_00966928 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1525 | MASITC_00966930 | MASITC_00966933 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1526 | MASITC_00966934 | MASITC_00966940 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1527 | MASITC_00966942 | MASITC_00966942 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1528 | MASITC_00966944 | MASITC_00966947 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1529 | MASITC_00966948 | MASITC_00966953 | | 403; ATH; HRS; LFND; NREL; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1530 | MASITC_00966955 | MASITC_00966956 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1531 | MASITC_00966958 | MASITC_00966961 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1532 | MASITC_00966962 | MASITC_00966966 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1533 | MASITC_00966969 | MASITC_00966973 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1534 | MASITC_00967420 | MASITC_00967421 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1535 | MASITC_00968497 | MASITC_00968497 | | NREL; 403; LFND; ATH |
| 1536 | MASITC_00971267 | MASITC_00971267 | | NREL; 403; LFND; ATH |
| 1537 | MASITC_00971518 | MASITC_00971518 | | NREL; 403; LFND; ATH |
| 1538 | MASITC_00971578 | MASITC_00971578 | | NREL; 403; LFND; ATH |
| 1539 | MASITC_00971974 | MASITC_00971974 | | NREL; 403; LFND; ATH |
| 1540 | MASITC_00972482 | MASITC_00972484 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1541 | MASITC_00972485 | MASITC_00972492 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1542 | MASITC_00972493 | MASITC_00972496 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1543 | MASITC_00972505 | MASITC_00972511 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1544 | MASITC_00972512 | MASITC_00972521 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1545 | MASITC_00972538 | MASITC_00972572 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1546 | MASITC_00972677 | MASITC_00972685 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1547 | MASITC_00972686 | MASITC_00972690 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1548 | MASITC_00972696 | MASITC_00972702 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1549 | MASITC_00972703 | MASITC_00972707 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1550 | MASITC_00972720 | MASITC_00972725 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1551 | MASITC_00972726 | MASITC_00972729 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1552 | MASITC_00972730 | MASITC_00972733 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1553 | MASITC_00972749 | MASITC_00972749 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1554 | MASITC_00972754 | MASITC_00972756 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1555 | MASITC_00972768 | MASITC_00972770 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1556 | MASITC_00972772 | MASITC_00972772 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1557 | MASITC_00972782 | MASITC_00972785 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1558 | MASITC_00972862 | MASITC_00972864 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1559 | MASITC_00972870 | MASITC_00972900 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1560 | MASITC_00974183 | MASITC_00974186 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1561 | MASITC_00974205 | MASITC_00974211 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1562 | MASITC_00974212 | MASITC_00974215 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1563 | MASITC_00974216 | MASITC_00974219 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1564 | MASITC_00974230 | MASITC_00974242 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1565 | MASITC_00974247 | MASITC_00974251 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1566 | MASITC_00974272 | MASITC_00974276 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1567 | MASITC_00974282 | MASITC_00974282 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1568 | MASITC_00974301 | MASITC_00974304 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1569 | MASITC_00974305 | MASITC_00974306 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1570 | MASITC_00974471 | MASITC_00974471 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1571 | MASITC_00975775 | MASITC_00975775 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1572 | MASITC_00976047 | MASITC_00976047 | | NREL; 403; LFND; ATH |
| 1573 | MASITC_00976130 | MASITC_00976130 | | NREL; 403; LFND; ATH |
| 1574 | MASITC_00976172 | MASITC_00976172 | | 403; ATH; HRS; LFND; NREL; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1575 | MASITC_01060787 | MASITC_01060787 | | REL; 403; LFND; ATH |
| 1576 | MASITC_01060788 | MASITC_01060788 | | REL; 403; LFND; ATH |
| 1577 | MASITC_01060793 | MASITC_01060793 | | REL; 403; LFND; ATH |
| 1578 | MASITC_01060803 | MASITC_01060803 | | REL; 403; LFND; ATH |
| 1579 | MASITC_01060805 | MASITC_01060805 | | REL; 403; LFND; ATH |
| 1580 | MASITC_01060817 | MASITC_01060817 | | REL; 403; LFND; ATH |
| 1581 | MASITC_01060825 | MASITC_01060825 | | REL; 403; LFND; ATH |
| 1582 | MASITC_01060827 | MASITC_01060827 | | REL; 403; LFND; ATH |
| 1583 | MASITC_01060838 | MASITC_01060838 | | REL; 403; LFND; ATH |
| 1584 | MASITC_01060845 | MASITC_01060845 | | REL; 403; LFND; ATH |
| 1585 | MASITC_01060847 | MASITC_01060847 | | REL; 403; LFND; ATH |
| 1586 | MASITC_01060859 | MASITC_01060859 | | REL; 403; LFND; ATH |
| 1587 | MASITC_01076820 | MASITC_01076898 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1588 | MASITC_01076938 | MASITC_01076938 | | 03; ATH; LFND; NREL; MIL |
| 1589 | MASITC_01076939 | MASITC_01076939 | | 03; ATH; LFND; NREL; MIL |
| 1590 | MASITC_01076944 | MASITC_01076944 | | 03; ATH; LFND; NREL; MIL |
| 1591 | MASITC_01076945 | MASITC_01076945 | | 03; ATH; LFND; NREL; MIL |
| 1592 | MASITC_01076946 | MASITC_01076946 | | 03; ATH; LFND; MIL |
| 1593 | MASITC_01076947 | MASITC_01076947 | | 03; ATH; LFND; MIL |
| 1594 | MASITC_01076949 | MASITC_01076949 | | 03; ATH; LFND; NREL; MIL |
| 1595 | MASITC_01076964 | MASITC_01076964 | | 03; ATH; LFND; NREL; MIL |
| 1596 | MASITC_01076965 | MASITC_01076965 | | 03; ATH; LFND; NREL; MIL |
| 1597 | MASITC_01077008 | MASITC_01077008 | | 03; ATH; LFND; MIL |
| 1598 | MASITC_01077010 | MASITC_01077010 | | 03; ATH; LFND; MIL |
| 1599 | MASITC_01077011 | MASITC_01077011 | | 03; ATH; LFND; MIL |
| 1600 | MASITC_01077012 | MASITC_01077012 | | 03; ATH; LFND; MIL |
| 1601 | MASITC_01077013 | MASITC_01077013 | | 03; ATH; LFND; MIL |
| 1602 | MASITC_01077022 | MASITC_01077022 | | 03; ATH; LFND; MIL |
| 1603 | MASITC_01077023 | MASITC_01077023 | | 03; ATH; LFND; MIL |
| 1604 | MASITC_01077024 | MASITC_01077024 | | 03; ATH; LFND; MIL |
| 1605 | MASITC_01077025 | MASITC_01077025 | | 03; ATH; LFND; MIL |
| 1606 | MASITC_01077026 | MASITC_01077026 | | 03; ATH; LFND; MIL |
| 1607 | MASITC_01077027 | MASITC_01077027 | | 03; ATH; LFND; MIL |
| 1608 | MASITC_01077028 | MASITC_01077028 | | 03; ATH; LFND; MIL |
| 1609 | MASITC_01077029 | MASITC_01077029 | | 03; ATH; LFND; MIL |
| 1610 | MASITC_01077034 | MASITC_01077034 | | 03; ATH; LFND; MIL |
| 1611 | MASITC_01077035 | MASITC_01077035 | | 03; ATH; LFND; MIL |
| 1612 | MASITC_01077036 | MASITC_01077036 | | 03; ATH; LFND; MIL |
| 1613 | MASITC_01077037 | MASITC_01077037 | | 03; ATH; LFND; MIL |
| 1614 | MASITC_01077638 | MASITC_01077849 | | 03; ATH; HRS; LFND; NREL |
| 1615 | MASITC_01080093 | MASITC_01080093 | | REL; 403; LFND; ATH |
| 1616 | MASITC_01080108 | MASITC_01080109 | | 03; ATH; FOR; HRS; LFND; MIL |
| 1617 | MASITC_01080765 MASITC_00966470 | MASITC_01080765 MASITC_00966470 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1618 | MASITC_01080766 MASITC_00958769 | MASITC_01080766 MASITC_00958769 | | 03; ATH; HRS; LFND; NREL; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1619 | MASITC_01080768 MASITC_00966507 | MASITC_01080768 MASITC_00966507 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1620 | MASITC_01080770 MASITC_00966509 | MASITC_01080770 MASITC_00966509 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1621 | MASITC_01080771 MASITC_00958675 | MASITC_01080771 MASITC_00958675 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1622 | MASITC_01080773 MASITC_00526571 | MASITC_01080773 MASITC_00526576 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1623 | MASITC_01080774 MASITC_00392125 | MASITC_01080776 MASITC_00392127 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1624 | MASITC_01080784 MASITC_00958662 | MASITC_01080784 MASITC_00958662 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1625 | MASITC_01080785 MASITC_00966488 | MASITC_01080785 MASITC_00966488 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1626 | MASITC_01080791 MASITC_00584761 | MASITC_01080791 MASITC_00584767 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1627 | MASITC_01080815 MASITC_00966491 | MASITC_01080818 MASITC_00966494 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1628 | MASITC_01080819 MASITC_00966498 | MASITC_01080819 MASITC_00966501 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1629 | MASITC_01080828 MASITC_00584691 | MASITC_01080828 MASITC_00584693 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1630 | MASITC_01080829 MASITC_00974668 | MASITC_01080829 MASITC_00974668 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1631 | MASITC_01080838 MASITC_00584754 | MASITC_01080838 MASITC_00584760 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1632 | MASITC_01080941 | MASITC_01080944 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1633 | MASITC_01080949 | MASITC_01080950 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1634 | MASITC_01080951 | MASITC_01080951 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1635 | MASITC_01081028 | MASITC_01081028 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1636 | MASITC_01081029 | MASITC_01081029 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1637 | MASITC_01081031 | MASITC_01081031 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1638 | MASITC_01081033 | MASITC_01081033 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1639 | MASITC_01081071 | MASITC_01081071 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1640 | MASITC_01081072 | MASITC_01081072 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1641 | MASITC_01081076 | MASITC_01081076 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1642 | MASITC_01081109 | MASITC_01081109 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1643 | MASITC_01081135 | MASITC_01081135 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1644 | MASITC_01081136 | MASITC_01081136 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1645 | MASITC_01081137 | MASITC_01081137 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1646 | MASITC_01081218 | MASITC_01081218 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1647 | MASITC_01081223 | MASITC_01081223 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1648 | MASITC_01081233 | MASITC_01081233 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1649 | MASITC_01081236 | MASITC_01081236 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1650 | MASITC_01081267 | MASITC_01081267 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1651 | MASITC_01081278 | MASITC_01081278 | | 03; ATH; HRS; LFND; NREL; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1652 | MASITC_01081279 | MASITC_01081279 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1653 | MASITC_01081283 | MASITC_01081283 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1654 | MASITC_01081285 | MASITC_01081285 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1655 | MASITC_01081319 | MASITC_01081319 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1656 | MASITC_01081320 | MASITC_01081320 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1657 | MASITC_01081331 | MASITC_01081331 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1658 | MASITC_01081332 | MASITC_01081332 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1659 | MASITC_01081339 | MASITC_01081339 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1660 | MASITC_01081343 | MASITC_01081343 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1661 | MASITC_01081344 | MASITC_01081344 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1662 | MASITC_01081345 | MASITC_01081345 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1663 | MASITC_01081359 | MASITC_01081359 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1664 | MASITC_01081360 | MASITC_01081360 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1665 | MASITC_01081363 | MASITC_01081363 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1666 | MASITC_01081416 | MASITC_01081421 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1667 | MASITC_01081432 | MASITC_01081432 | | REL; 403; LFND; ATH |
| 1668 | MASITC_01081434 | MASITC_01081434 | | REL; 403; LFND; ATH |
| 1669 | MASITC_01081507 MASITC_00976172 | MASITC_01081507 MASITC_00976172 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1670 | MASITC_01081508 MASITC_00976172 | MASITC_01081508 MASITC_00976172 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1671 | MASITC_01081509 | MASITC_01081509 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1672 | MASITC_01081523 | MASITC_01081545 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1673 | MASITC_01081546 | MASITC_01081568 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1674 | MASITC_01081585 | MASITC_01081597 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1675 | MASITC_01081721 MASITC_00976219 | MASITC_01081721 MASITC_00976219 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1676 | MASITC_01081723 | MASITC_01081730 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1677 | MASITC_01081742 MASITC_00975855 | MASITC_01081742 MASITC_00975855 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1678 | MASITC_01081743 MASITC_00584715 | MASITC_01081743 MASITC_00584718 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1679 | MASITC_01081744 | MASITC_01081744 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1680 | MASITC_01081766 | MASITC_01081766 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1681 | MASITC_01081776 | MASITC_01081776 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1682 | MASITC_01081778 MASITC_00975929 | MASITC_01081778 MASITC_00975929 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1683 | MASITC_01081781 MASITC_00976093 | MASITC_01081781 MASITC_00976093 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1684 | MASITC_01081801 | MASITC_01081801 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1685 | MASITC_01081803 | MASITC_01081803 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1686 | MASITC_01081807 | MASITC_01081807 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1687 | MASITC_01081820 | MASITC_01081820 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1688 | MASITC_01081821 | MASITC_01081821 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1689 | MASITC_01081825 | MASITC_01081825 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1690 | MASITC_01081891 | MASITC_01081891 | | 03; ATH; HRS; LFND; NREL; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1691 | MASITC_01082050 | MASITC_01082050 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1692 | MASITC_01082897 | MASITC_01082897 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1693 | MASITC_01083137 | MASITC_01083137 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1694 | MASITC_01083164 | MASITC_01083164 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1695 | MASITC_01083165 | MASITC_01083165 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1696 | MASITC_01145724 | MASITC_01145751 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1697 | MASITC_01170029 | MASITC_01170029 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1698 | MASITC_01256448 | MASITC_01256460 | | 03; ATH; LFND; NREL; MIL |
| 1699 | MASITC_01256461 | MASITC_01256461 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1700 | MASITC_01256462 | MASITC_01256462 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1701 | MASITC_01256463 | MASITC_01256463 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1702 | MASITC_01256464 | MASITC_01256464 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1703 | MASITC_01256478 | MASITC_01256478 | | 03; ATH; LFND; NREL; MIL |
| 1704 | MASITC_01256557 | MASITC_01256575 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1705 | MASITC_01260915 | MASITC_01260916 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1706 | MASITC_01260919 | MASITC_01260920 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1707 | MASITC_01270075 | MASITC_01270126 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1708 | MASITC_01270127 | MASITC_01270226 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1709 | MASITC_01270227 | MASITC_01270338 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1710 | MASITC_01270339 | MASITC_01270339 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1711 | MASITC_01270340 | MASITC_01270340 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1712 | MASITC_01270341 | MASITC_01271345 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1713 | MASITC_01271346 | MASITC_01271346 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1714 | MASITC_01271347 MASITC_00584715 MASITC_00975855 | MASITC_00584715 MASITC_00584718 MASITC_00975855 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1715 | MASITC_01271348 | MASITC_01271348 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1716 | MASITC_01271349 | MASITC_01271349 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1717 | MASITC_01271350 | MASITC_01271350 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1718 | MASITC_01271362 | MASITC_01271362 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1719 | MASITC_01271375 | MASITC_01271375 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1720 | MASITC_01281160 | MASITC_01281160 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1721 | MASITC_01281342 | MASITC_01281342 | | 03; ATH; LFND; NREL; MIL |
| 1722 | MASITC_01281345 | MASITC_01281345 | | 03; ATH; LFND; NREL; MIL |
| 1723 | MASITC_01281347 | MASITC_01281347 | | 03; ATH; LFND; NREL; MIL |
| 1724 | MASITC_01281348 | MASITC_01281348 | | 03; ATH; LFND; NREL; MIL |
| 1725 | MASITC_01398421 | MASITC_01398583 | | 03; ATH; LFND; NREL; MIL |
| 1726 | MASITC_01398645 | MASITC_01398663 | | 03; ATH; LFND; NREL; MIL |
| 1727 | | | | 03; ATH; HRS; LFND; NREL; NE; MIL |
| 1728 | MASITC_01388409 | MASITC_01388410 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1729 | MASITC_01388411 | MASITC_01388412 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1730 | MASITC_01388413 | MASITC_01388414 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1731 | MASITC_01388415 | MASITC_01388416 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1732 | MASITC_01388417 | MASITC_01388418 | | 03; ATH; HRS; LFND; NREL; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1733 | MASITC_01388419 | MASITC_01388420 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1734 | MASITC_01388421 | MASITC_01388422 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1735 | MASITC_01388423 | MASITC_01388424 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1736 | MASITC_01388425 | MASITC_01388426 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1737 | MASITC_01388427 | MASITC_01388428 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1738 | MASITC_01388429 | MASITC_01388430 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1739 | MASITC_01388431 | MASITC_01388431 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1740 | MASITC_01388432 | MASITC_01388432 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1741 | MASITC_01388433 | MASITC_01388433 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1742 | MASITC_01388434 | MASITC_01388434 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1743 | MASITC_01388435 | MASITC_01388435 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1744 | MASITC_01388436 | MASITC_01388436 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1745 | MASITC_01388437 | MASITC_01388437 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1746 | MASITC_01388438 | MASITC_01388438 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1747 | MASITC_01388439 | MASITC_01388439 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1748 | MASITC_01388440 | MASITC_01388440 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1749 | MASITC_01388441 | MASITC_01388441 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1750 | MASITC_01388442 | MASITC_01388442 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1751 | MASITC_01388443 | MASITC_01388443 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1752 | MASITC_01388444 | MASITC_01388444 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1753 | MASITC_01388445 | MASITC_01388445 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1754 | MASITC_01388446 | MASITC_01388446 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1755 | MASITC_01388447 | MASITC_01388447 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1756 | MASITC_01388448 | MASITC_01388448 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1757 | MASITC_01388449 | MASITC_01388449 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1758 | MASITC_01388450 | MASITC_01388450 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1759 | MASITC_01388451 | MASITC_01388451 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1760 | MASITC_01388452 | MASITC_01388452 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1761 | MASITC_01388453 | MASITC_01388453 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1762 | MASITC_01388454 | MASITC_01388454 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1763 | MASITC_01388455 | MASITC_01388455 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1764 | MASITC_01388456 | MASITC_01388456 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1765 | MASITC_01388457 | MASITC_01388457 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1766 | MASITC_01388458 | MASITC_01388458 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1767 | MASITC_01388459 | MASITC_01388459 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1768 | MASITC_01388460 | MASITC_01388460 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1769 | MASITC_01388461 | MASITC_01388461 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1770 | MASITC_01388462 | MASITC_01388462 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1771 | MASITC_01388463 | MASITC_01388463 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1772 | MASITC_01388464 | MASITC_01388464 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1773 | MASITC_01388465 | MASITC_01388465 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1774 | MASITC_01388466 | MASITC_01388466 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1775 | MASITC_01388467 | MASITC_01388467 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1776 | MASITC_01388468 | MASITC_01388468 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1777 | MASITC_01388469 | MASITC_01388469 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1778 | MASITC_01388470 | MASITC_01388470 | | 403; ATH; HRS; LFND; NREL; MIL |

Case 1:22-cv-01377-JLH   Document 704-1   Filed 10/16/24   Page 206 of 810 PageID
#: 58088
Masimo's Trial Exhibit List and Apple's Objections

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1779 | MASITC_01388471 | MASITC_01388471 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1780 | MASITC_01388472 | MASITC_01388472 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1781 | MASITC_01388473 | MASITC_01388473 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1782 | MASITC_01388474 | MASITC_01388474 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1783 | MASITC_01388475 | MASITC_01388475 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1784 | MASITC_01388476 | MASITC_01388476 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1785 | MASITC_01388477 | MASITC_01388477 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1786 | MASITC_01388478 | MASITC_01388478 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1787 | MASITC_01388479 | MASITC_01388479 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1788 | MASITC_01388480 | MASITC_01388480 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1789 | MASITC_01388481 | MASITC_01388481 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1790 | MASITC_01388482 | MASITC_01388482 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1791 | MASITC_01388483 | MASITC_01388483 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1792 | MASITC_01388484 | MASITC_01388484 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1793 | MASITC_01388485 | MASITC_01388485 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1794 | MASITC_01388486 | MASITC_01388486 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1795 | MASITC_01388487 | MASITC_01388487 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1796 | MASITC_01388488 | MASITC_01388488 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1797 | MASITC_01388489 | MASITC_01388489 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1798 | MASITC_01388490 | MASITC_01388490 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1799 | MASITC_01388491 | MASITC_01388491 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1800 | MASITC_01388492 | MASITC_01388492 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1801 | MASITC_01388493 | MASITC_01388493 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1802 | MASITC_01388494 | MASITC_01388494 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1803 | MASITC_01388495 | MASITC_01388495 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1804 | MASITC_01388497 | MASITC_01388497 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1805 | MASITC_01388499 | MASITC_01388499 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1806 | MASITC_01388501 | MASITC_01388501 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1807 | MASITC_01388503 | MASITC_01388503 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1808 | MASITC_01388505 | MASITC_01388505 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1809 | MASITC_01388507 | MASITC_01388507 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1810 | MASITC_01388508 | MASITC_01388508 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1811 | MASITC_01388509 | MASITC_01388509 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1812 | MASITC_01388510 | MASITC_01388510 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1813 | MASITC_01388511 | MASITC_01388511 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1814 | MASITC_01388512 | MASITC_01388512 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1815 | MASITC_01388513 | MASITC_01388513 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1816 | MASITC_01388514 | MASITC_01388514 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1817 | MASITC_01388515 | MASITC_01388515 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1818 | MASITC_01388516 | MASITC_01388516 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1819 | MASITC_01388517 | MASITC_01388517 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1820 | MASITC_01388518 | MASITC_01388518 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1821 | MASITC_01388519 | MASITC_01388519 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1822 | MASITC_01388520 | MASITC_01388520 | | 03; ATH; HRS; LFND; NREL; MIL |
| 1823 | MASITC_01388521 | MASITC_01388521 | | 03; ATH; HRS; LFND; NREL; MIL |

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1824 | MASITC_01388522 | MASITC_01388522 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1825 | MASITC_01388523 | MASITC_01388523 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1826 | MASITC_01388524 | MASITC_01388524 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1827 | MASITC_01388525 | MASITC_01388525 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1828 | MASITC_01388526 | MASITC_01388526 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1829 | MASITC_01388527 | MASITC_01388527 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1830 | MASITC_01388528 | MASITC_01388528 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1831 | MASITC_01388529 | MASITC_01388529 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1832 | MASITC_01388530 | MASITC_01388530 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1833 | MASITC_01388531 | MASITC_01388531 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1834 | MASITC_01388532 | MASITC_01388532 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1835 | MASITC_01388533 | MASITC_01388533 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1836 | MASITC_01388534 | MASITC_01388534 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1837 | MASITC_01388535 | MASITC_01388535 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1838 | MASITC_01388536 | MASITC_01388536 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1839 | MASITC_01388537 | MASITC_01388537 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1840 | MASITC_01388538 | MASITC_01388538 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1841 | MASITC_01388539 | MASITC_01388539 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1842 | MASITC_01388540 | MASITC_01388540 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1843 | MASITC_01388541 | MASITC_01388541 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1844 | MASITC_01388542 | MASITC_01388542 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1845 | MASITC_01388543 | MASITC_01388543 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1846 | MASITC_01388544 | MASITC_01388544 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1847 | MASITC_01388545 | MASITC_01388545 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1848 | MASITC_01388546 | MASITC_01388546 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1849 | MASITC_01388547 | MASITC_01388547 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1850 | MASITC_01388548 | MASITC_01388548 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1851 | MASITC_01388549 | MASITC_01388549 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1852 | MASITC_01388550 | MASITC_01388550 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1853 | MASITC_01388551 | MASITC_01388551 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1854 | MASITC_01388552 | MASITC_01388552 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1855 | MASITC_01388553 | MASITC_01388553 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1856 | MASITC_01388554 | MASITC_01388554 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1857 | MASITC_01388555 | MASITC_01388555 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1858 | MASITC_01388556 | MASITC_01388556 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1859 | MASITC_01388557 | MASITC_01388557 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1860 | MASITC_01388558 | MASITC_01388558 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1861 | MASITC_01388559 | MASITC_01388559 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1862 | MASITC_01388560 | MASITC_01388560 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1863 | MASITC_01388561 | MASITC_01388562 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1864 | MASITC_01394980 | MASITC_01394981 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1865 | MASITC_01394982 | MASITC_01394983 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1866 | MASITC_01394984 | MASITC_01394985 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1867 | MASITC_01394986 | MASITC_01394986 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1868 | MASITC_01394987 | MASITC_01394988 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1869 | MASITC_01394989 | MASITC_01394990 | | 403; ATH; HRS; LFND; NREL; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1870 | MASITC_01394991 | MASITC_01394992 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1871 | MASITC_01394993 | MASITC_01394994 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1872 | MASITC_01394995 | MASITC_01394996 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1873 | MASITC_01394997 | MASITC_01394998 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1874 | MASITC_01394999 | MASITC_01395000 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1875 | MASITC_01395001 | MASITC_01395002 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1876 | MASITC_01395003 | MASITC_01395004 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1877 | MASITC_01395005 | MASITC_01395006 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1878 | MASITC_01395007 | MASITC_01395008 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1879 | MASITC_01395009 | MASITC_01395010 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1880 | MASITC_01395011 | MASITC_01395012 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1881 | MASITC_01395013 | MASITC_01395014 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1882 | MASITC_01395015 | MASITC_01395015 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1883 | MASITC_01395016 | MASITC_01395016 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1884 | MASITC_01395017 | MASITC_01395017 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1885 | MASITC_01395018 | MASITC_01395018 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1886 | MASITC_01395019 | MASITC_01395019 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1887 | MASITC_01395020 | MASITC_01395020 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1888 | MASITC_01395021 | MASITC_01395021 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1889 | MASITC_01395022 | MASITC_01395022 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1890 | MASITC_01395023 | MASITC_01395023 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1891 | MASITC_01395024 | MASITC_01395024 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1892 | MASITC_01395025 | MASITC_01395025 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1893 | MASITC_01395026 | MASITC_01395026 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1894 | MASITC_01395027 | MASITC_01395027 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1895 | MASITC_01395028 | MASITC_01395028 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1896 | MASITC_01395029 | MASITC_01395029 | | 403; ATH; HRS; LFND; NREL; MIL |
| 1897 | APL_MAS_ITC_00347163 | APL_MAS_ITC_00347170 | Physicals, Oct. 20, 2021 | 403; ID; ATH; LFDN; CMP; MIL |
| 1898 | APL_MAS_ITC_00347171 | APL_MAS_ITC_00347171 | Video of Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1899 | APL_MAS_ITC_00347172 | APL_MAS_ITC_00347176 | Collection of Images from Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; CMP; MIL |
| 1900 | APL_MAS_ITC_00347177 | APL_MAS_ITC_00347177 | Video of Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1901 | APL_MAS_ITC_00347178 | APL_MAS_ITC_00347220 | Collection of Images from Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; CMP; MIL |
| 1902 | APL_MAS_ITC_00347221 | APL_MAS_ITC_00347221 | Video of Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1903 | APL_MAS_ITC_00347222 | APL_MAS_ITC_00347222 | Video of Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1904 | APL_MAS_ITC_00347223 | APL_MAS_ITC_00347228 | Collection of Images from Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; CMP; MIL |
| 1905 | APL_MAS_ITC_00347229 | APL_MAS_ITC_00347229 | Video of Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1906 | APL_MAS_ITC_00347230 | APL_MAS_ITC_00347230 | Video of Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1907 | APL_MAS_ITC_00347242 | APL_MAS_ITC_00347242 | Video of Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1908 | APL_MAS_ITC_00347243 | APL_MAS_ITC_00347264 | Collection of Images from Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; CMP; MIL |
| 1909 | APL_MAS_ITC_00347265 | APL_MAS_ITC_00347265 | Video of Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1910 | APL_MAS_ITC_00347266 | APL_MAS_ITC_00347271 | Collection of Images from Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; CMP; MIL |
| 1911 | APL_MAS_ITC_00347272 | APL_MAS_ITC_00347272 | Video of Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1912 | APL_MAS_ITC_00347273 | APL_MAS_ITC_00347273 | Video of Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1913 | APL_MAS_ITC_00347274 | APL_MAS_ITC_00347280 | Collection of Images from Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; CMP; MIL |
| 1914 | APL_MAS_ITC_00347281 | APL_MAS_ITC_00347281 | Video of Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1915 | APL_MAS_ITC_00347282 | APL_MAS_ITC_00347290 | Collection of Images from Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; CMP; MIL |
| 1916 | APL_MAS_ITC_00347291 | APL_MAS_ITC_00347291 | Video of Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1917 | APL_MAS_ITC_00347292 | APL_MAS_ITC_00347292 | Video of Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1918 | APL_MAS_ITC_00347293 | APL_MAS_ITC_00347293 | Video of Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1919 | APL_MAS_ITC_00347294 | APL_MAS_ITC_00347294 | Video of Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1920 | APL_MAS_ITC_00347295 | APL_MAS_ITC_00347295 | Video of Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1921 | APL_MAS_ITC_00347296 | APL_MAS_ITC_00347296 | Video of Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1922 | APL_MAS_ITC_00347297 | APL_MAS_ITC_00347297 | Video of Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1923 | APL_MAS_ITC_00347298 | APL_MAS_ITC_00347298 | Video of Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1924 | APL_MAS_ITC_00347299 | APL_MAS_ITC_00347299 | Video of Apple's Inspection of Masimo Physicals, Oct. 20, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1925 | APL_MAS_ITC_00347300 | APL_MAS_ITC_00347301 | Collection of Images from Apple's Inspection of Masimo Physicals, October 20, 2021 | 403; ATH; HRS; LFND; NREL; CMP; MIL |
| 1926 | APL_MAS_ITC_00348741 | APL_MAS_ITC_00348741 | Video of Apple's Inspection of Masimo Physicals, Nov. 10, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1927 | APL_MAS_ITC_00348742 | APL_MAS_ITC_00348767 | Collection of Images from Apple's Inspection of Masimo Physicals, Nov. 10, 2021 | 403; ATH; HRS; LFND; NREL; CMP; MIL |
| 1928 | APL_MAS_ITC_00348768 | APL_MAS_ITC_00348768 | Video of Apple's Inspection of Masimo Physicals, Nov. 10, 2021 | 403; ATH; HRS; LFND; NREL; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1929 | APL_MAS_ITC_00348895 | APL_MAS_ITC_00348895 | Video of Apple's Inspection of Masimo Physicals, Nov. 10, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1930 | APL_MAS_ITC_00348896 | APL_MAS_ITC_00348968 | Collection of Images from Apple's Inspection of Masimo Physicals, Nov. 10, 2021 | 403; ATH; HRS; LFND; NREL; CMP; MIL |
| 1931 | APL_MAS_ITC_00348969 | APL_MAS_ITC_00348969 | Video of Apple's Inspection of Masimo Physicals, Nov. 10, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1932 | APL_MAS_ITC_00348970 | APL_MAS_ITC_00348970 | Video of Apple's Inspection of Masimo Physicals, Nov. 10, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1933 | APL_MAS_ITC_00348971 | APL_MAS_ITC_00348971 | Video of Apple's Inspection of Masimo Physicals, Nov. 10, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1934 | APL_MAS_ITC_00348974 | APL_MAS_ITC_00348974 | Video of Apple's Inspection of Masimo Physicals, Nov. 10, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1935 | APL_MAS_ITC_00348975 | APL_MAS_ITC_00348975 | Video of Apple's Inspection of Masimo Physicals, Nov. 10, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1936 | APL_MAS_ITC_00348977 | APL_MAS_ITC_00348977 | Video of Apple's Inspection of Masimo Physicals, Nov. 10, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1937 | APL_MAS_ITC_00348979 | APL_MAS_ITC_00348979 | Video of Apple's Inspection of Masimo Physicals, Nov. 10, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1938 | APL_MAS_ITC_00348980 | APL_MAS_ITC_00348987 | Collection of Images from Apple's Inspection of Masimo Physicals, Nov. 10, 2021 | 403; ATH; HRS; LFND; NREL; CMP; MIL |
| 1939 | APL_MAS_ITC_00348988 | APL_MAS_ITC_00348988 | Video of Apple's Inspection of Masimo Physicals, Nov. 10, 2021 | 403; ATH; HRS; LFND; NREL; MIL |
| 1940 | APL_MAS_ITC_00348989 | APL_MAS_ITC_00348991 | Collection of Images from Apple's Inspection of Masimo Physicals, Nov. 10, 2021 | 403; ATH; HRS; LFND; NREL; CMP; MIL |
| 1941 | APL_MAS_ITC_00378976 | APL_MAS_ITC_00378978 | Collection of Images from Apple's Inspection of Masimo Physical MASITC_P_127 | 403; ATH; HRS; LFND; NREL; CMP; MIL |
| 1942 | MASITC_00966431 | MASITC_00966431 | Photograph of CPX-20 (back) | 403; ATH; LFND; NREL; MIL |
| 1943 | MASITC_00966434 | MASITC_00966434 | Photograph of CPX-19 (back) | 403; ATH; LFND; NREL; MIL |
| 1944 | | | Screenshots from MASITC_00584976 | 403; ATH; LFND; NREL; NP; MIL |
| 1945 | | | Screenshots from MASITC_00617720 | 403; ATH; LFND; NREL; NP; MIL |
| 1946 | | | Screenshots from MASITC_00618013 | 403; ATH; LFND; NREL; NP; MIL |
| 1947 | | | Screenshots from MASITC_00968497 | 403; ATH; LFND; NREL; NP; MIL |
| 1948 | | | Screenshots from MASITC_00971267 | 403; ATH; LFND; NREL; NP; MIL |
| 1949 | | | Screenshots from MASITC_00971518 | 403; ATH; LFND; NREL; NP; MIL |
| 1950 | | | Screenshots from MASITC_00971578 | 403; ATH; LFND; NREL; NP; MIL |
| 1951 | | | Screenshots from MASITC_00971974 | 403; ATH; LFND; NREL; NP; MIL |
| 1952 | | | Screenshots from MASITC_00976047 | 403; ATH; LFND; NREL; NP; MIL |
| 1953 | | | Screenshots from MASITC_00976130 | 403; ATH; LFND; NREL; NP; MIL |
| 1954 | | | Screenshots from MASITC_01060787 | 403; ATH; LFND; NREL; NP; MIL |
| 1955 | | | Screenshots from MASITC_01060788 | 403; ATH; LFND; NREL; NP; MIL |
| 1956 | | | Screenshots from MASITC_01060793 | 403; ATH; LFND; NREL; NP; MIL |
| 1957 | | | Screenshots from MASITC_01060803 | 403; ATH; LFND; NREL; NP; MIL |
| 1958 | | | Screenshots from MASITC_01060805 | 403; ATH; LFND; NREL; NP; MIL |
| 1959 | | | Screenshots from MASITC_01060817 | 403; ATH; LFND; NREL; NP; MIL |
| 1960 | | | Screenshots from MASITC_01060825 | 403; ATH; LFND; NREL; NP; MIL |
| 1961 | | | Screenshots from MASITC_01060827 | 403; ATH; LFND; NREL; NP; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 1962 | | | Screenshots from MASITC_01060838 | 403; ATH; LFND; NREL; NP; MIL |
| 1963 | | | Screenshots from MASITC_01060845 | 403; ATH; LFND; NREL; NP; MIL |
| 1964 | | | Screenshots from MASITC_01060847 | 403; ATH; LFND; NREL; NP; MIL |
| 1965 | | | Screenshots from MASITC_01060859 | 403; ATH; LFND; NREL; NP; MIL |
| 1966 | | | Screenshots from MASITC_01080093 | 403; ATH; LFND; NREL; NP; MIL |
| 1967 | | | Screenshots from MASITC_01081432 | 403; ATH; LFND; NREL; NP; MIL |
| 1968 | | | Screenshots from MASITC_01081434 | 403; ATH; LFND; NREL; NP; MIL |
| 1969 | MASITC_01281350 | MASITC_01281350 | | REL; 403; LFND; ATH; HRS |
| 1970 | MASITC_01281346 | MASITC_01281346 | | REL; 403; LFND; ATH; HRS |
| 1971 | MASITC_01365105 | MASITC_01365248 | | REL; 403; LFND; ATH; HRS |
| 1972 | | | | REL; 403; LFND; ATH; HRS; NP; NE |
| 1973 | MASITC_00972526 | MASITC_00972537 | | REL; 403; LFND; ATH; HRS |
| 1974 | MASITC_00425793 | MASITC_00425795 | | REL; 403; LFND; ATH; HRS |
| 1975 | MASITC_00959402 | MASITC_00959406 | | REL; 403; LFND; ATH; HRS |
| 1976 | MASITC_01076948 | MASITC_01076948 | | NREL; 403; LFND; ATH |
| 1977 | | | Appendix 1 to Madisetti Opening Expert Report - Curriculum Vitae of Dr. Vijay K. Madisetti | NREL; 403; LFND; ATH; HRS; NP; NE; IDSCR |
| 1978 | | | Appendix 2 to Madisetti Opening Expert Report - Materials Considered | NREL; 403; LFND; ATH; HRS; NP; NE; IDSCR |
| 1979 | | | U.S. Patent Appl. Pub. No. 2017/0325744 | NREL; 403; LFND; ATH |
| 1980 | | | WITHDRAWN | |
| 1981 | | | WITHDRAWN | |
| 1982 | | | U.S. Patent No. D718,234 | NREL; 403; LFND; ATH |
| 1983 | | | WITHDRAWN | |
| 1984 | | | WITHDRAWN | |
| 1985 | | | WITHDRAWN | |
| 1986 | | | Masimo Corp. et al. v. Apple Inc., Excerpts of Public Final Initial Determination on Violation of Section 337, ITC Inv. No 337-TA-1276 | NREL; 403; LFND; ATH; HRS; NP; NE; MIL |
| 1987 | | | WITHDRAWN | |
| 1988 | | | WITHDRAWN | |
| 1989 | | | WITHDRAWN | |
| 1990 | | | WITHDRAWN | |
| 1991 | | | WITHDRAWN | |
| 1992 | | | WITHDRAWN | |
| 1993 | | | WITHDRAWN | |
| 1994 | | | WITHDRAWN | |
| 1995 | | | Masimo Corp. et al. v. Apple Inc., Apple's September 14, 2022 Public Second Corrected Post-Hearing Brief, ITC Inv. No 337-TA-1276 | NREL; 403; LFND; ATH; HRS; NP; NE; MIL |
| 1996 | | | WITHDRAWN | |
| 1997 | | | WITHDRAWN | |
| 1998 | | | WITHDRAWN | |
| 1999 | | | WITHDRAWN | |
| 2000 | | | WITHDRAWN | |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2001 | | | WITHDRAWN | |
| 2002 | | | WITHDRAWN | |
| 2003 | | | WITHDRAWN | |
| 2004 | | | WITHDRAWN | |
| 2005 | | | WITHDRAWN | |
| 2006 | | | WITHDRAWN | |
| 2007 | | | WITHDRAWN | |
| 2008 | | | WITHDRAWN | |
| 2009 | | | WITHDRAWN | |
| 2010 | | | WITHDRAWN | |
| 2011 | | | WITHDRAWN | |
| 2012 | | | Appendix 1 to Madisetti Rebuttal Report - Materials Considered | NREL; 403; LFND; ATH; HRS; NP; NE; IDSCR |
| 2013 | MASITC_00584694 | | | NREL; 403; LFND; ATH |
| 2014 | MASITC_00958194 | | | NREL; 403; LFND; ATH |
| 2015 | MASITC_00958794 | | | NREL; 403; LFND; ATH |
| 2016 | MASITC_01060793 | | | NREL; 403; LFND; ATH |
| 2017 | MASITC_01060827 | | | NREL; 403; LFND; ATH |
| 2018 | APL_MAS_ITC_02562849 | | Video from the Inspection by Apple Experts of Masimo Physicals, Mar. 14, 2024 | NREL; 403; LFND; HRS; ILLEG |
| 2019 | APL_MAS_ITC_02562851 | | Video from the Inspection by Apple Experts of Masimo Physicals, Mar. 14, 2026 | NREL; 403; LFND; HRS; ILLEG |
| 2020 | APL_MAS_ITC_02562855 | | Video from the Inspection by Apple Experts of Masimo Physicals, Mar. 14, 2030 | NREL; 403; LFND; HRS; ILLEG |
| 2021 | APL_MAS_ITC_02562856 | | Video from the Inspection by Apple Experts of Masimo Physicals, Mar. 14, 2031 | NREL; 403; LFND; HRS; ILLEG |
| 2022 | MASA03584132 | MASA03584135 | | NREL; 403; LFND; ATH; IDSCR |
| 2023 | MASA03584136 | MASA03584137 | | NREL; 403; LFND; ATH; IDSCR |
| 2024 | MASA03584142 | MASA03584146 | | NREL; 403; LFND; ATH; IDSCR |
| 2025 | MASA03584160 | MASA03584161 | | NREL; 403; LFND; ATH; IDSCR |
| 2026 | MASA03584164 | MASA03584165 | | NREL; 403; LFND; ATH; IDSCR |
| 2027 | MASA03584168 | MASA03584169 | | NREL; 403; LFND; ATH; IDSCR |
| 2028 | MASA03584170 | MASA03584171 | | NREL; 403; LFND; ATH; IDSCR |
| 2029 | MASA03584184 | MASA03584185 | | NREL; 403; LFND; ATH; IDSCR |
| 2030 | MASA03584232 | MASA03584233 | | NREL; 403; LFND; ATH; IDSCR |
| 2031 | MASA03584238 | MASA03584239 | | NREL; 403; LFND; ATH; IDSCR |
| 2032 | MASA03584242 | MASA03584243 | | NREL; 403; LFND; ATH; IDSCR |
| 2033 | MASA03584246 | MASA03584247 | | NREL; 403; LFND; ATH; IDSCR |
| 2034 | MASA03584260 | MASA03584261 | | NREL; 403; LFND; ATH; IDSCR |
| 2035 | MASA03584397 | MASA03584398 | | NREL; 403; LFND; ATH; IDSCR |
| 2036 | MASA03584399 | MASA03584400 | | NREL; 403; LFND; ATH; IDSCR |
| 2037 | MASA03584401 | MASA03584402 | | NREL; 403; LFND; ATH; IDSCR |
| 2038 | MASA03584421 | MASA03584424 | | NREL; 403; LFND; ATH; IDSCR |
| 2039 | MASA03584434 | MASA03584435 | | NREL; 403; LFND; ATH; IDSCR |
| 2040 | MASA03584546 | MASA03584563 | | NREL; 403; LFND; ATH; HRS; IDSCR |
| 2041 | MASITC_00344647 | | | NREL; 403; LFND; ATH; HRS |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2042 | MASITC_00344662 | | | NREL; 403; LFND; ATH; HRS |
| 2043 | MASITC_00344685 | | | NREL; 403; LFND; ATH; HRS |
| 2044 | MASITC_00344692 | | | NREL; 403; LFND; ATH; HRS |
| 2045 | MASITC_00345680 | | | NREL; 403; LFND; ATH; HRS |
| 2046 | MASITC_00427882 | | | NREL; 403; LFND; ATH; HRS |
| 2047 | MASITC_00452255 | | | NREL; 403; LFND; ATH; HRS |
| 2048 | MASITC_00516398 | | | NREL; 403; LFND; ATH; HRS |
| 2049 | MASITC_00959546 | | | NREL; 403; LFND; ATH; HRS |
| 2050 | MASITC_01076790 | | | NREL; 403; LFND; ATH; HRS |
| 2051 | MASITC_01080111 | | | NREL; 403; LFND; ATH; HRS |
| 2052 | MASITC_01080119 | | | NREL; 403; LFND; ATH; HRS |
| 2053 | MASITC_01080317 | | | NREL; 403; LFND; ATH; HRS |
| 2054 | MASITC_01080773 | | | NREL; 403; LFND; ATH; NP; IDSCR |
| 2055 | MASITC_01080785 | | | NREL; 403; LFND; ATH; NP; IDSCR |
| 2056 | MASITC_01080791 | | | NREL; 403; LFND; ATH; NP; IDSCR |
| 2057 | MASITC_01080829 | | | NREL; 403; LFND; ATH; NP; IDSCR |
| 2058 | MASITC_01080838 | | | NREL; 403; LFND; ATH; NP; IDSCR |
| 2059 | MASITC_01083125 | | | NREL; 403; LFND; ATH |
| 2060 | MASITC_01213086 | | | NREL; 403; LFND; ATH; HRS |
| 2061 | | | | NREL; 403; LFND; ATH; HRS; NP; LA |
| 2062 | MASITC_01271347 | | | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2063 | | | Appendix 1 to Madisetti Reply Report - Materials Considered | NREL; 403; LFND; ATH; HRS; NP; NE; IDSCR |
| 2064 | | | Masimo's Requests for Rehearing in IPR2023-00774 (D'279 Patent) | NREL; 403; LFND; ATH; HRS; NP; NE |
| 2065 | | | Masimo's Requests for Rehearing in IPR2023-00702 (D'842 Patent) | NREL; 403; LFND; ATH; HRS; NP; NE |
| 2066 | | | Masimo's Requests for Rehearing in IPR2023-00728 (D'936 Patent) | NREL; 403; LFND; ATH; HRS; NP; NE |
| 2067 | | | Masimo's Requests for Rehearing in IPR2023-00831 (D'131 Patent) | NREL; 403; LFND; ATH; HRS; NP; NE |
| 2068 | | | WITHDRAWN | |
| 2069 | | | WITHDRAWN | |
| 2070 | | | D'279 IPR Petition | NREL; 403; LFND; ATH; HRS; NP; NE |
| 2071 | | | Duckworth D'279 IPR Declaration | NREL; 403; LFND; ATH; HRS; NP; NE |
| 2072 | | | Delman D'279 IPR Declaration | NREL; 403; LFND; ATH; HRS; NP; NE |
| 2073 | | | WITHDRAWN | |
| 2074 | | | WITHDRAWN | |
| 2075 | | | WITHDRAWN | |
| 2076 | | | WITHDRAWN | |
| 2077 | | | WITHDRAWN | |

Masimo's Trial Exhibit List and Apple's Objections

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2078 | | | U.S. Patent No. 10,942,491 File History | NREL; 403; LFND; ATH; HRS |
| 2079 | | | U.S. Patent No. 11,474,483 File History | NREL; 403; LFND; ATH; HRS |
| 2080 | | | WITHDRAWN | |
| 2081 | | | WITHDRAWN | |
| 2082 | | | WITHDRAWN | |
| 2083 | | | WITHDRAWN | |
| 2084 | | | WITHDRAWN | |
| 2085 | | | WITHDRAWN | |
| 2086 | APL_DEL03013810 | APL_DEL03013814 | | REL; 403; LFND; HRS |
| 2087 | APL_DEL1009346 | APL_DEL1009424 | | REL; 403; LFND; HRS |
| 2088 | | | U.S. Patent No. 10,984,911 and file history | NREL; 403; LFND; ATH; HRS; NP |
| 2089 | | | U.S. Patent No. 7,930,197 | NREL; 403; LFND; ATH; HRS; NP |
| 2090 | | | U.S. Patent No. 5,732,333 | NREL; 403; LFND; ATH; HRS; NP |
| 2091 | | | U.S. Patent No. 5,179,702 | NREL; 403; LFND; ATH; HRS; NP |
| 2092 | | | U.S. Patent No. 6,195,676 | NREL; 403; LFND; ATH; HRS; NP |
| 2093 | | | U.S. Patent No. 6,914,128 | NREL; 403; LFND; ATH; HRS; NP |
| 2094 | | | U.S. Patent No. 7,980,443 | NREL; 403; LFND; ATH; HRS; NP |
| 2095 | | | U.S. Patent No. 8,875,972 | NREL; 403; LFND; ATH; HRS; NP |
| 2096 | | | U.S. Patent No. 9,913,647 | NREL; 403; LFND; ATH; HRS; NP |
| 2097 | | | U.S. Patent No. 7,013,469 | NREL; 403; LFND; ATH; HRS; NP |
| 2098 | | | U.S. Patent No. 7,017,162 | NREL; 403; LFND; ATH; HRS; NP |
| 2099 | | | U.S. Patent No. 11,381,445 | NREL; 403; LFND; ATH; HRS; NP |
| 2100 | | | U.S. Patent No. 9,131,882 | NREL; 403; LFND; ATH; HRS; NP |
| 2101 | | | U.S. Patent No. 9,167,995 | NREL; 403; LFND; ATH; HRS; NP |
| 2102 | | | U.S. Patent No. 9,241,662 | NREL; 403; LFND; ATH; HRS; NP |
| 2103 | | | U.S. Patent No. 9,351,675 | NREL; 403; LFND; ATH; HRS; NP |
| 2104 | | | U.S. Patent No. 9,549,696 | NREL; 403; LFND; ATH; HRS; NP |
| 2105 | | | U.S. Patent No. 10,123,726 | NREL; 403; LFND; ATH; HRS; NP |
| 2106 | | | U.S. Patent No. 10,251,585 | NREL; 403; LFND; ATH; HRS; NP |
| 2107 | | | U.S. Patent No. 7,764,982 | NREL; 403; LFND; ATH; HRS; NP |
| 2108 | | | U.S. Patent No. 10,367,677 and File History | NREL; 403; LFND; ATH; HRS; NP |
| 2109 | | | U.S. Application No. 17/028,655 and File History | NREL; 403; LFND; ATH; HRS; NP; MIL |
| 2110 | | | U.S. Application No. 11/367,013 and File History | NREL; 403; LFND; ATH; HRS; NP |
| 2111 | | | U.S. Application No. 12/422,915 and File History | NREL; 403; LFND; ATH; HRS; NP |
| 2112 | | | U.S. Application No. 13/776,065 and File History | NREL; 403; LFND; ATH; HRS; NP |
| 2113 | | | U.S. Application No. 14/472,760 and File History | NREL; 403; LFND; ATH; HRS; NP |
| 2114 | | | U.S. Application No. 15/694,541 and File History | NREL; 403; LFND; ATH; HRS; NP |
| 2115 | | | U.S. Application No. 16/437,611 and File History | NREL; 403; LFND; ATH; HRS; NP |
| 2116 | | | U.S. Application No. 11/367,013 and File History | NREL; 403; LFND; ATH; HRS; NP |
| 2117 | | | U.S. Application No. 11/366,995 and File History | NREL; 403; LFND; ATH; HRS; NP |
| 2118 | | | U.S. Application No. 11/366,209 and File History | NREL; 403; LFND; ATH; HRS; NP; MIL |
| 2119 | | | U.S. Application No. 11/366,210 and File History | NREL; 403; LFND; ATH; HRS; NP |
| 2120 | | | U.S. Application No. 11/366,833 and File History | NREL; 403; LFND; ATH; HRS; NP |
| 2121 | | | U.S. Application No. 11/366,997 and File History | NREL; 403; LFND; ATH; HRS; NP |
| 2122 | | | U.S. Application No. 11/367,034 and File History | NREL; 403; LFND; ATH; HRS; NP |
| 2123 | | | U.S. Application No. 11/367,036 and File History | NREL; 403; LFND; ATH; HRS; NP |
| 2124 | | | U.S. Application No. 11/367,033 and File History | NREL; 403; LFND; ATH; HRS; NP; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2125 | | | U.S. Application No. 11/367,014 and File History | NREL; 403; LFND; ATH; HRS; NP |
| 2126 | | | U.S. Application No. 11/366,208 and File History | NREL; 403; LFND; ATH; HRS; NP |
| 2127 | | | U.S. Application No. 12/839,326 and File History | NREL; 403; LFND; ATH; HRS; NP |
| 2128 | | | U.S. Application No. 13/477,975 and File History | NREL; 403; LFND; ATH; HRS; NP |
| 2129 | | | https://patentlyo.com/patent/2021/03/continued-growth-inventors.html | NREL; 403; LFND; ATH; HRS; NP |
| 2130 | APL-MAS_00980152 | | | NREL; 403; LFND; HRS; DUP; INC |
| 2131 | APL-MAS_00980159 | APL-MAS_00980169 | | NREL; 403; LFND; HRS |
| 2132 | APL-MAS_00587611 | APL-MAS_00587614 | | NREL; 403; LFND; HRS |
| 2133 | | | Appendix A to Stoll Reply Report - Materials Considered | NREL; 403; LFND; ATH; HRS; NP; NE; IDSCR |
| 2134 | | | Appendix B-1 - USPTO Patent Center Records, D883,279 | NREL; 403; LFND; ATH; HRS; NP; NE; IDSCR |
| 2135 | | | Appendix B-2 - USPTO Patent Center Records, D947,842 | NREL; 403; LFND; ATH; HRS; NP; NE; IDSCR |
| 2136 | | | Appendix B-3 - USPTO Patent Center Records, D962,936 | NREL; 403; LFND; ATH; HRS; NP; NE; IDSCR |
| 2137 | | | Appendix B-4 - USPTO Patent Center Records, D735,131 | NREL; 403; LFND; ATH; HRS; NP; NE; IDSCR |
| 2138 | | | Appendix B-5 - USPTO Patent Center Records, 10,627,783 | NREL; 403; LFND; ATH; HRS; NP; NE; IDSCR |
| 2139 | | | Appendix B-6 - USPTO Patent Center Records, 10,942,491 | NREL; 403; LFND; ATH; HRS; NP; NE; IDSCR |
| 2140 | | | Appendix B-7 - USPTO Patent Center Records, 11,474,483 | NREL; 403; LFND; ATH; HRS; NP; NE; IDSCR |
| 2141 | | | Appendix A to Expert Report of Robert Stoll - Curriculum Vitae of Robert L. Stoll | NREL; 403; LFND; ATH; HRS; NP; NE; IDSCR |
| 2142 | | | Appendix B to Expert Report of Robert Stoll - Materials Considered | NREL; 403; LFND; ATH; HRS; NP; NE; IDSCR |
| 2143 | MASAD04144973 | MASAD04144983 | U.S. Pat. No. 6,775,566 ("Nissila") | NREL; 403; LFND; ATH; HRS; DUP |
| 2144 | MASAD00007358 | MASAD00007358 | | NREL; 403; LFND |
| 2145 | MASAD00014301 | MASAD00014301 | | NREL; 403; LFND |
| 2146 | MASAD00116642 | MASAD00116642 | | NREL; 403; LFND |
| 2147 | MASAD04144463 | MASAD04144465 | OXFORD ADVANCED LEARNER'S DICTIONARY (defining "wearable" as "a small computing device that you can wear, for example on your wrist") | NREL; 403; LFND; ATH; HRS; MM |
| 2148 | PEI_SUBPOENA_000028 | PEI_SUBPOENA_000028 | | REL; 403; LFND; ATH; HRS |
| 2149 | PEI_SUBPOENA_000029 | PEI_SUBPOENA_000029 | | REL; 403; LFND; ATH; HRS |
| 2150 | | | Alan Oslan CV | NREL; 403; LFND; ATH; HRS; NP; NE; IDSCR |
| 2151 | | | U.S. Pat. No. 10,687,745 (Al-Ali) | NREL; 403; LFND; ATH; HRS; NP; IDSCR; MIL |
| 2152 | | | Gilles (U.S. Pat. No. 4,635,646) | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2153 | | | Weiss (U.S. Pat. No. 5,623,926) | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2154 | MASAD00018913 | MASAD00018946 | Kegasawa (U.S. Pat. Pub. No. 2016/0338598) | NREL; 403; LFND; ATH; HRS |
| 2155 | | | Polar Electro Inc. (Sander Werring) Decl. (authenticating the PEI documents) | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2156 | | | Polar Electro Inc. (Peggy Ang) Decl. (authenticating the PEI documents) | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2157 | MASAD00019047 | MASAD00019055 | CN104181809A (Contec's patent) | NREL; 403; LFND; ATH; HRS; FOR |
| 2158 | | | WITHDRAWN | |
| 2159 | | | WITHDRAWN | |
| 2160 | | | IPR2023-00635 File History | NREL; 403; LFND; ATH; HRS; NP; NE; IDSCR; MIL |
| 2161 | | | WITHDRAWN | |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2162 | | | **Certificate for the translation in MASAD00251323 (Ushiyama)** | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2163 | | | WITHDRAWN | |
| 2164 | | | WITHDRAWN | |
| 2165 | | | WITHDRAWN | |
| 2166 | | | WITHDRAWN | |
| 2167 | APL_DEL00723772 | APL_DEL00723791 | Masimo W1 User Guide | NREL; 403; LFND; HRS |
| 2168 | MASAD00006999 | MASAD00007002 | Operator's Manual for the W1 | NREL; 403; LFND; HRS; ILLEG |
| 2169 | | | "detect," WILEY ELECTRICAL AND ELECTRONICS ENGINEERING DICTIONARY (2004) | NREL; 403; LFND; ATH; HRS; MM; NP; IDSCR |
| 2170 | MASAD00073612 | MASAD00073612 | | NREL; 403; LFND |
| 2171 | MASAD00059684 | MASAD00059689 | | NREL; 403; LFND; ATH; HRS |
| 2172 | | | Merriam Webster Dictionary (defining "mount" as "to attach to a support") | NREL; 403; LFND; ATH; HRS; MM; NP; IDSCR |
| 2173 | MASAD00053444 | MASAD00053444 | | REL; 403; LFND |
| 2174 | MASAD00237001 | MASAD00237001 | | REL; 403; LFND; ATH; HRS |
| 2175 | MASAD00236994 | MASAD00236995 | | REL; 403; LFND; ATH; HRS |
| 2176 | MASAD00236996 | MASAD00236997 | | REL; 403; LFND; ATH; HRS |
| 2177 | MASAD00237002 | MASAD00237006 | | REL; 403; LFND; ATH; HRS |
| 2178 | MASAD00071298 | MASAD00071298 | | REL; 403; LFND |
| 2179 | MASAD00071221 | MASAD00071275 | | REL; 403; LFND; HRS; ILLEG |
| 2180 | MASAD00033524 | MASAD00033524 | | REL; 403; LFND; HRS |
| 2181 | MASAD00033533 | MASAD00033541 | | REL; 403; LFND; HRS |
| 2182 | MASAD00012158 | MASAD00012162 | | REL; 403; LFND |
| 2183 | MASA03206438 | MASA03206451 | | REL; 403; LFND; ATH; HRS |
| 2184 | MASAD00237022 | MASAD00237026 | | REL; 403; LFND; ATH; HRS |
| 2185 | | | McGraw-Hill Dictionary of Scientific and Technical Terms (6th Ed. 2003) | NREL; 403; LFND; ATH; HRS; MM; NP; IDSCR |
| 2186 | MASAD00237465 | MASAD00237510 | Masimo W1 marketing slide deck | NREL; 403; LFND; ATH; HRS |
| 2187 | | | R.H. French et al., Optical Properties of Materials for Concentrator Photovoltaic Systems, IEEE Photovoltaics Specialist Conference (2009) | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2188 | MASA03073980 | MASA03073982 | Lexan Helathcare Resin HP2 specification | NREL; 403; LFND; HRS; ILLEG |
| 2189 | | | Cambridge Dctionary, "appreciable" | NREL; 403; LFND; ATH; HRS; MM; NP; IDSCR |
| 2190 | | | "refractive index", COMPREHENSIVE DICTIONARY OF ELECTRICAL ENGINEERING 540 (1999) | NREL; 403; LFND; ATH; HRS; MM; NP; IDSCR |
| 2191 | | | WITHDRAWN | |
| 2192 | MASAD00237020 | MASAD00237021 | | NREL; 403; LFND; ATH |
| 2193 | MASAD00237007 | MASAD00237017 | | NREL; 403; LFND; ATH |
| 2194 | MASAD00237018 | MASAD00237019 | | NREL; 403; LFND; ATH |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2195 | MASAD00236999 | MASAD00236999 | | REL; 403; LFND; ATH; HRS |
| 2196 | MASAD00254494 | MASAD00254495 | | REL; 403; LFND; ATH; HRS |
| 2197 | MASAD00006403 | MASAD00006403 | | REL; 403; LFND |
| 2198 | MASAD00007367 | MASAD00007367 | | REL; 403; LFND |
| 2199 | MASAD00006616 | MASAD00006622 | | REL; 403; LFND; HRS |
| 2200 | MASAD00184338 | MASAD00184343 | | REL; 403; LFND; HRS |
| 2201 | MASITC_01299351 | MASITC_01299355 | | REL; 403; LFND; HRS |
| 2202 | MASAD00008614 | MASAD00008615 | | REL; 403; LFND; HRS |
| 2203 | MASAD00071280 | MASAD00071280 | | REL; 403; LFND |
| 2204 | MASAD00124013 | MASAD00124013 | | REL; 403; LFND; HRS |
| 2205 | | | SABIC brochure "Bold + Bright – Advanced Materials for LED Design", bro_pol_sabic pla 6826 led_en_260418 (https://www.sabic.com/en/Images/POLAdvanced-Materials-for-LED-EN_tcm1010-5330.pdf) | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2206 | | | Bicycling magazine, "Beep Beep … Beep Beep Beep—A Buyer's Guide to Heart Rate Monitors" (May 1991) | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2207 | | | Men's Fitness, Volume 9 Number 10, magazine article is entitled "With every beat of your heart" (October 1993) | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2208 | | | The Los Angeles Times newspaper article in the GEAR AND GADGETS section entitled "Keeping Fitness Programs on Track When You're On the Road" (September 5, 1993) | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2209 | | | USA TODAY newspaper advertisement "Treadmills lead the way" (September 21, 1989) | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2210 | | | Fitness shopping spree tips offered, The Palladium-Times, Aug. 16, 1991 | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2211 | | | SPORTY GIFTS FOR, Plain Dealer (Cleveland, OH), Nov. 24, 1991 | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2212 | | | Portable Fitness Aids, Chicago Sun-Times (IL), Sept. 26, 1993 | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2213 | | | Moul, The effects of 16-week walking and 16-week weight-training programs on the performance of men and women ages 65-77 on the Ross Information Processing Assessment, 1993 | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2214 | | | WITHDRAWN | |
| 2215 | | | Amended Certification of Sander Werring Certifying Records Pursuant to Federal Rule of Evidence 902 (12) | NREL; 403; LFND; ATH; HRS; NP; IDSCR; NE |
| 2216 | MASAD04145237 | MASAD04145272 | certified English translation of PEI_SUBPOENA_000001-PEI_SUBPOENA_000019 | NREL; 403; LFND; ATH; HRS |
| 2217 | | | Photos of MASAD_P_054 (A-E) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2218 | APL_DEL04028846 | APL_DEL04028848 | Enclosure, THE NEW OXFORD AMERICAN ENGLISH (2001) | NREL; 403; LFND; HRS; MM |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2219 | | | Marvell's 88W8360 chip set, https://www.edn.com/vendor-introduces-ewc-based-wlan-chip-set/.  Published Oct. 17, 2005 (last accessed on Jan. 3, 2024) | NREL; 403; LFND; HRS |
| 2220 | APL_DEL03851011 | APL_DEL03851011 | Michael Rougeu, Apple's latest patents cover heart rate monitors and hover touch displays, TECHRADAR (Dec. 24, 2013) | NREL; 403; LFND; HRS |
| 2221 | APL_DEL03851002 | APL_DEL03851002 | Brian Dolan, Apple patents "seamless" heart rate sensor for authentication, personalization, MOBIHEALTHNEWS (Jan. 02, 2014) | NREL; 403; LFND; HRS |
| 2222 | APL_DEL03850995 | APL_DEL03850995 | Michelle Meyers, Apple awarded stocking full of patents, including heart monitor, CNET (Dec. 24, 2013) | NREL; 403; LFND; HRS |
| 2223 | APL_DEL03850996 | APL_DEL03850996 | Tim Stevens, Apple's Seamlessly Embedded Heart Rate Monitor could turn the iPhone into a new-age mood ring, ENGADGET (Jul. 19, 2019) | NREL; 403; LFND; HRS |
| 2224 | APL_DEL03851012 | APL_DEL03851021 | Nico Bruining, et. al, Acquisition and analysis of cardiovascular signals on smartphones: potential, pitfalls and perspectives, 2014 Vol. 21 Preventive Cardiology (Sept. 3, 2014) | NREL; 403; LFND; HRS |
| 2225 | APL_DEL03850998 | APL_DEL03851000 | Smartphones in Clinical Practice, Medical Education, and Research, ARCH INTERN MED, Vol. 171 (No. 14), July 25, 2011 | NREL; 403; LFND; HRS |
| 2226 | APL_DEL03850997 | APL_DEL03850997 | Rob Williams, Apple Patents 'Touch and Hover' Sensing, Embedded Heart Rate Monitor, HOT HARDWARE (Dec. 24, 2013) | NREL; 403; LFND; HRS |
| 2227 | | | the Wayback Machine page of the DC RAINMAKER article archived on August 14, 2014 | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2228 | | | the Wayback Machine page of the medGadget article archived on January 16, 2014 | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2229 | | | Translation certificate for Oranger Watch 2.0/CMS50K document | NREL; 403; LFND; ATH; HRS; NP; IDSCR, NE |
| 2230 | | | Translation certificate for Oranger Watch 2.0/CMS50K document | NREL; 403; LFND; ATH; HRS; NP; IDSCR, NE |
| 2231 | | | Translation certificate for Oranger Watch 2.0/CMS50K document | NREL; 403; LFND; ATH; HRS; NP; IDSCR, NE |
| 2232 | | | Translation certificate for Oranger Watch 2.0/CMS50K document | NREL; 403; LFND; ATH; HRS; NP; IDSCR, NE |
| 2233 | | | Translation certificate for CN 104181809 A | NREL; 403; LFND; ATH; HRS; NP; IDSCR, NE |
| 2234 | | | Drew et. al, Practice Standards for Electrocardiographic Monitoring in Hospital Settings, AHA Scientific Statement, 2721-46 (2004) | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2235 | | | Hamamatsu Si PIN photodiodes datasheet, available at https://www.hamamatsu.com/us/en/product/optical-sensors/photodiodes/si-photodiodes/S5821-03.html (last visited Nov. 29, 2023). | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2236 | | | certificate for the translation in MASAD00251218 for Hu [2-24-2016] | NREL; 403; LFND; ATH; HRS; NP; IDSCR, NE |
| 2237 | MASA02215050 | MASA02215056 | Advertisement email from Withings showing the Withings Move | NREL; 403; LFND; ATH; HRS |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2238 | | | Surround, MERRIAM- WEBSTER DICTIONARY ONLINE, https://www.merriam-webster.com/dictionary/surround | NREL; 403; LFND; ATH; HRS; NP; IDSCR; MM |
| 2239 | APL_DEL01460441 | APL_DEL01460443 | Paul Lamkin, Apple Watch Series 4 Named Wearable Of The Year, Forbes (Dec. 13, 2018) | NREL; 403; LFND;  HRS |
| 2240 | APL_DEL01460418 | APL_DEL01460429 | John Rayes, 8 Best ECG Smartwatches & Devices Of 2022, JustWearable (Jan. 12, 2022) | NREL; 403; LFND;  HRS |
| 2241 | APL_DEL01460444 | APL_DEL01460450 | Catlin McGarry, Apple Watch Series 4 review, Tom's Guide (Sept. 17, 2021) | NREL; 403; LFND;  HRS |
| 2242 | | | Oslan photo 1 (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2243 | | | Oslan photo 2 (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2244 | | | Oslan photo 3  (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2245 | | | Oslan photo 4  (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2246 | | | Oslan photo 5  (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2247 | | | Oslan photo 6  (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2248 | | | Oslan photo 7  (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2249 | | | Oslan photo 8  (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2250 | | | Oslan photo 9  (Polar Pacer physical device function testing) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2251 | | | Oslan photo 10  (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2252 | | | Oslan photo 11  (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2253 | | | Oslan photo 12  (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2254 | | | Oslan photo 13  (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2255 | | | Oslan photo 14  (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2256 | | | Oslan photo 15  (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2257 | | | Oslan photo 16  (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2258 | | | Oslan photo 17  (Polar Pacer physical device circuitry testing) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2259 | | | Oslan photo 18  (Polar Pacer physical device circuitry testing) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2260 | | | Oslan photo 19  (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2261 | | | Oslan photo 20  (Polar Pacer physical device circuitry testing oscilloscope waveform) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2262 | | | Oslan photo 21 (Polar Pacer physical device circuitry testing oscilloscope waveform) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2263 | | | Oslan photo 22 (Polar Pacer physical device circuitry testing oscilloscope waveform) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2264 | | | Oslan photo 23 (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2265 | | | Oslan photo 24 (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2266 | | | Oslan photo 25 (Polar Pacer physical device circuitry testing) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2267 | | | Oslan photo 26 (Polar Pacer physical device circuitry testing oscilloscope waveform) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2268 | | | Oslan photo 27 (Polar Pacer physical device circuitry testing oscilloscope waveform) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2269 | | | Oslan photo 28 (Polar Pacer physical device circuitry testing oscilloscope waveform) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2270 | | | Oslan photo 29 (Polar Pacer physical device circuitry testing) | NREL; 403; LFND; ATH; NP; IDSCR |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2271 | | | Oslan photo 30  (Polar Pacer physical device circuitry testing oscilloscope waveform) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2272 | | | Oslan photo 31 (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2273 | | | Oslan photo 32 (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2274 | | | Oslan photo 33 (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2275 | | | Oslan photo 34 (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2276 | | | Oslan photo 35 (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2277 | | | Oslan photo 36 (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2278 | | | Oslan photo 37 (Polar Pacer physical device function testing) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2279 | | | Oslan photo 38 (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2280 | | | Oslan photo 39 (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2281 | | | Oslan photo 40 (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2282 | | | Oslan photo 41 (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2283 | | | Oslan photo 42 (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2284 | | | Oslan photo 43 (Polar Pacer physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2285 | | | Oslan photo 44 (Contec CMS50K physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2286 | | | Oslan photo 45 (Contec CMS50K physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2287 | | | Oslan photo 46 (Contec CMS50K physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2288 | | | Oslan photo 47 (Contec CMS50K physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2289 | | | Oslan photo 48 (Contec CMS50K physical device function testing) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2290 | | | Oslan photo 49 (Contec CMS50K physical device function testing) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2291 | | | Oslan photo 50 (Contec CMS50K physical device function testing) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2292 | | | Oslan photo 51 (Epson Pulsense PS-100 physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2293 | | | Oslan photo 52 (Epson Pulsense PS-100 physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2294 | | | Oslan photo 53 (Epson Pulsense PS-100 physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2295 | | | Oslan photo 54  (Epson Pulsense PS-100 physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2296 | | | Oslan photo 55  (Epson Pulsense PS-100 physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2297 | | | Oslan photo 56  (Epson Pulsense PS-100 physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2298 | | | Oslan photo 57  (Epson Pulsense PS-100 physical device) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2299 | | | Oslan photo 58 (W1 Original Electrode Design) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2300 | | | Oslan photo 59 (W1 Wave Electrode Design) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2301 | | | Oslan photo 60 (W1 Original Electrode Design) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2302 | | | Oslan photo 61 (Freedom Original Electrode Design) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2303 | | | Oslan photo 62 (Masimo Health Module Original Electrode Design) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2304 | | | Oslan photo 63 (W1 Original Electrode Design) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2305 | | | Oslan photo 64 (W1 Original Electrode Design) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2306 | | | Oslan photo 65 (W1 Original Electrode Design) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2307 | | | Oslan photo 66 (W1 Original Electrode Design) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2308 | | | Oslan photo 67 (W1 Original Electrode Design) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2309 | | | Oslan photo 68 (W1 ECG function testing) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2310 | | | Oslan photo 69 (Masimo Health Module Original Design conductivity testing) | NREL; 403; LFND; ATH; NP; IDSCR |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2311 | | | Oslan photo 70  (Masimo Health Module Original Design conductivity testing) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2312 | | | Oslan photo 71 ("Transparency" Testing) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2313 | | | Oslan photo 72 ("Transparency" Testing) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2314 | | | Oslan photo 73 ("Transparency" Testing) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2315 | | | Oslan photo 74 ("Transparency" Testing) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2316 | | | Oslan photo 75 (W1 Original Electrode Design) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2317 | | | Oslan photo 76 (Masimo Health Module optic board) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2318 | | | Oslan photo 77 (W1 Original Electrode Design) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2319 | | | Oslan photo 78 (W1 Original Electrode Design) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2320 | | | Oslan photo 79 ("Transparency" Testing) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2321 | | | Oslan photo 80 ("Transparency" Testing) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2322 | | | Oslan photo 81 ("Transparency" Testing) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2323 | | | Oslan photo 82 ("Transparency" Testing) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2324 | | | Oslan photo 83 (W1 Original Electrode Design) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2325 | | | Oslan photo 84 (Masimo Health Module lens exterior) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2326 | | | Oslan photo 85 (Masimo Health Module lens interior) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2327 | | | Oslan photo 86 (Masimo Health Module lens exterior) | NREL; 403; LFND; ATH; NP; IDSCR |
| 2328 | | | Oslan CAD file image 1 of MASAD00007358 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2329 | | | Oslan CAD file image 2 of MASAD00007358 | NREL; 403; LFND; ATH; NP; IDSCR; MIS |
| 2330 | | | Oslan CAD file image 1 of MASAD00007367 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2331 | | | Oslan CAD file image 1 of MASAD00116642 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2332 | | | Oslan CAD file image 1 of MASAD00014301 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2333 | | | Oslan CAD file image 2 of MASAD00014301 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2334 | | | Oslan CAD file image 3 of MASAD00014301 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2335 | | | Oslan CAD file image 4 of MASAD00014301 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2336 | | | Oslan CAD file image 5 of MASAD00014301 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2337 | | | Oslan CAD file image 6 of MASAD00014301 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2338 | | | Oslan CAD file image 1 of MASAD00006405 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2339 | | | Oslan CAD file image 2 of MASAD00006405 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2340 | | | Oslan CAD file image 3 of MASAD00006405 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2341 | | | Oslan CAD file image 1 of MASAD00073612 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2342 | | | Oslan CAD file image 1 of MASAD00006403 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2343 | | | Oslan CAD file image 1 of MASAD00053444 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2344 | | | Oslan CAD file image 1 of MASAD00071298 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2345 | | | Oslan CAD file image 1 of MASD000071280 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2346 | | | Oslan CAD file image 2 of MASD000071280 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2347 | | | Oslan CAD file image 3 of MASAD00071280 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2348 | | | Oslan CAD file image 4 of MASAD00071280 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2349 | | | Oslan CAD file image 5 of MASAD00071280 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2350 | | | Oslan CAD file image 6 of MASAD00071280 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2351 | APL_DEL00002610 | APL-DEL00002994 | U.S. Patent No. 10,076,257 Prosecution History | NREL; 403; LFND; HRS |
| 2352 | APL_DEL00006918 | APL_DEL00008352 | U.S. Patent No. 10,987,054 Prosecution History | NREL; 403; LFND; HRS |
| 2353 | MASAD00018881 | MASAD00018884 | Francis Johnson, "ECG monitoring leads and special leads", INDIAN PACING AND ELECTROPHYSIOL. J., 2016 | NREL; 403; LFND; ATH; HRS |
| 2354 | MASAD00018242 | MASAD00018259 | U.S. Pat. No. 5,351,695 ("Mills") | NREL; 403; LFND; ATH; HRS |
| 2355 | MASAD04144973 | MASAD04144983 | U.S. Pat. No. 6,775,566 ("Nissila") | NREL; 403; LFND; ATH; HRS; DUP |
| 2356 | MASAD04144836 | MASAD04144842 | Wet and Dry Electrodes for EEG | NREL; 403; LFND; ATH; HRS |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2357 | MASAD04144848 | MASAD04144860 | A Searle & L Kirkup, A direct comparison of wet, dry and insulating bioelectric recording electrodes, 21 PHYSIOL. MEAS. 271, 271 (2000) | NREL; 403; LFND; ATH; HRS |
| 2358 | MASAD04144958 | MASAD04144966 | Measurement of the electrical properties of ungelled ECG electrodes (2008) | NREL; 403; LFND; ATH; HRS |
| 2359 | MASAD04144967 | MASAD04144972 | Technical Note, Dobrev, D. Two Electrode Low Voltage ECG Amplifier (2004) | NREL; 403; LFND; ATH; HRS; IDSCR |
| 2360 | APL_DEL02369494 | APL_DEL02369517 | Meziane, N., et al., "Dry electrodes for electrocardiography" Physiol. Meas. 34:R47-R69 (2013) | NREL; 403; LFND; HRS |
| 2361 | MASAD04144984 | MASAD04145010 | U.S. Pat. No. 10,687,745 | NREL; 403; LFND; ATH; HRS; MIL |
| 2362 | MASAD00018285 | MASAD00018326 | U.S. Patent Publication No. 2007/0021677 ("Markel") | NREL; 403; LFND; ATH; HRS |
| 2363 | PEI_SUBPOENA_000001 | PEI_SUBPOENA_0000019 | Polar Pacer User Manual | NREL; 403; LFND; ATH; HRS |
| 2364 | PEI_SUBPOENA_000020 | PEI_SUBPOENA_000027 | Polar Sport Tester User Manual | NREL; 403; LFND; ATH; HRS |
| 2365 | MASAD00018327 | MASAD00018329 | Japanese Laid-Open Publication No. 57-37438 ("Ushiyama") | NREL; 403; LFND; ATH; HRS; FOR |
| 2366 | MASAD00251323 | MASAD00251326 | English Translation of Japanese Laid-Open Publication No. 57-37438 ("Ushiyama") | NREL; 403; LFND; ATH; HRS |
| 2367 | MASAD00018277 | MASAD00018284 | U.S. Patent No. 6,982,930 ("Hung") | NREL; 403; LFND; ATH; HRS |
| 2368 | MASAD04060866 | MASAD04060872 | Oranger's official website, Oranger Watch 2.0 | NREL; 403; LFND; ATH; HRS |
| 2369 | MASAD00029258 | MASAD00029267 | Chinese publication related to the Oranger Watch 2.0 | NREL; 403; LFND; ATH; HRS; FOR |
| 2370 | MASAD00253905 | MSAD00253919 | Snoring can be treated (certified English translation of MASAD00029258-MASAD00029267) | NREL; 403; LFND; ATH; HRS |
| 2371 | MASAD00253888 | MASAD025904 | Oranger Dr Watch 2.0: A Doctor's Care for Her Snoring Mother | NREL; 403; LFND; ATH; HRS |
| 2372 | MASAD00253864 | MASAD00253868 | ORANGER WATCH 2.0/CMS50K Releases Overall Solution for Sleep and Breathing | NREL; 403; LFND; ATH; HRS |
| 2373 | MASAD00253869 | MASAD00253877 | English translation for CN104181809A (Contec's patent) | NREL; 403; LFND; ATH; HRS |
| 2374 | MASAD00018767 | MASAD00018825 | U.S. Appl. Patent Publication No. 2016/0058375 (Rothkopf) | NREL; 403; LFND; ATH; HRS |
| 2375 | MASAD00251105 | MASAD00251145 | Epson Pulsense PS-100 User's Guide | NREL; 403; LFND; ATH; HRS |
| 2376 | MASAD00018594 | MASAD00018605 | Chinese Utility Patent No. 205041396 ("Hu [2-24-2016]") | NREL; 403; LFND; ATH; HRS; FOR |
| 2377 | MASAD00251218 | MASAD00251232 | English Translation of Chinese Utility Patent No. 205041396 ("Hu [2-24-2016]") | NREL; 403; LFND; ATH; HRS |
| 2378 | MASAD00018826 | MASAD00018854 | U.S. Patent Appl. No. 2016/0073914 ("Lapetina," Mar. 17, 2016) | NREL; 403; LFND; ATH; HRS |
| 2379 | MASAD04144843 | MASAD04144845 | STEVEN M. KAPLAN, WILEY ELECTRICAL AND ELECTRONICS ENGINEERING DICTIONARY 605 (2004) | NREL; 403; LFND; ATH; HRS; MM |
| 2380 | MASAD04144807 | MASAD04144830 | Texas Instruments, Miniaturized Pulse Oximeter Reference Design, TIDA-00301 (2014) (Design Note for AFE4403) | NREL; 403; LFND; ATH; HRS |
| 2381 | MASAD04144861 | MASAD04144957 | Texas Instruments, AFE4403 Ultra-Small, Integrated Analog Front-End for Heart Rate Monitors and Low-Cost Pulse Oximeters, SBAS650B (2014) | NREL; 403; LFND; ATH; HRS |
| 2382 | MASAD00014131 | MASAD00014134 | ███████████████████ | NREL; 403; LFND; HRS |
| 2383 | | | | NREL; 403; LFND; ATH; HRS; MM; NP; IDSCR |
| 2384 | | | R.H. French et al., Optical Properties of Materials for Concentrator Photovoltaic Systems, IEEE Photovoltaics Specialist Conference (2009) | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2385 | | | WITHDRAWN | |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2386 | MASAD04145236 | | Translation certificate | NREL; 403; LFND; ATH; HRS; NE |
| 2387 | PEI_SUBPOENA_000041 | PEI_SUBPOENA_000046 | | NREL; 403; LFND; ATH; HRS |
| 2388 | PEI_SUBPOENA_000047 | | | NREL; 403; LFND; ATH; HRS |
| 2389 | MASAD_P_054 | | The Polar Pacer | NREL; 403; LFND; ATH; IDSCR |
| 2390 | | | WITHDRAWN | |
| 2391 | MASAD04144449 | MASAD04144462 | CAMBRIDGE DICTIONARY ("Wearable technology consists of things that can be worn, such as clothing or glasses, that contain computer technology or can connect to the internet.") | NREL; 403; LFND; ATH; HRS; MM |
| 2392 | MASAD04144228 | MASAD04144240 | Alexandros Pantelopoulos & Nikolaos G. Bourbakis, A Survey on Wearable Sensor-Based Systems for Health Monitoring and Prognosis, 40 IEEE TRANSACTIONS ON SYSTEMS, MAN, AND CYBERNETICS 1 (2010) | NREL; 403; LFND; ATH; HRS; MM |
| 2393 | MASAD04144831 | MASAD04144835 | SCIENTIFIC ENCYCLOPEDIA 1109 (Douglas M. Considine 8th ed., 1995) (defining "electrocardiography") | NREL; 403; LFND; ATH; HRS; MM |
| 2394 | MASAD04144846 | MASAD04144847 | Barold S. Serge, Willem Einthoven and the birth of clinical electrocardiography a hundred year ago, CARD. ELECTROPHYSIOL. REV., Jan. 2003 | NREL; 403; LFND; ATH; HRS |
| 2395 | MASAD04144542 | MASAD04144798 | EUAN A. ASHLEY & JOSEF NIEBAUER, CARDIOLOGY (2004) | NREL; 403; LFND; ATH; HRS |
| 2396 | MASAD00017903 | MASAD00017928 | U.S. Patent Appl. Publication No. 2015/0135310 ("Lee [5-14-2015]") | NREL; 403; LFND; ATH; HRS |
| 2397 | MASITC_01029103 | MASITC_01029364 | J. G. WEBSTER, DESIGN OF PULSE OXIMETERS 143 (1997) | NREL; 403; LFND; ATH; HRS; MM |
| 2398 | | | Comprehensive Dictionary of Electrical Engineering - definition of refractive index | NREL; 403; LFND; ATH; HRS; MM; NP; IDSCR |
| 2399 | | | Excerpts of Bicycling magazine (May 1991) | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2400 | | | Excerpts of Men's Fitness magazine (October 1993) | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2401 | | | 9/5/1993 Dash, J., "Keeping Fitness Programs on Track When You're On the Road," Gear and Gadgets, Los Angeles Times | NREL; 403; LFND; ATH; HRS; NP; IDSCR; DUP |
| 2402 | | | 9/21/1989 USA Today article, "Treadmills lead the way," | NREL; 403; LFND; ATH; HRS; NP; IDSCR; DUP |
| 2403 | | | 8/16/1991 Scarton, D., "Fitness shopping spree tips," The Palladium-Times | NREL; 403; LFND; ATH; HRS; NP; IDSCR; DUP |
| 2404 | | | 11/24/1991 French, J., "Sporty Gifts For," The Plain Dealer | NREL; 403; LFND; ATH; HRS; NP; IDSCR; DUP |
| 2405 | | | 9/26/1993 Dash, J., "Portable Fitness Aids," Chicago Sun-Times | NREL; 403; LFND; ATH; HRS; NP; IDSCR; DUP |
| 2406 | | | 2/17/1993 Moul, J., "The effects of 16-week walking and 16-week weight-training programs on the performance of men and women ages 65-77 on the Ross Information Processing Assessment" Dissertation submitted to the University of North Carolina at Greensboro | NREL; 403; LFND; ATH; HRS; NP; IDSCR; DUP |
| 2407 | | | 12/8/2023 Certificate of Translation of Hu-CN 205041396 U | NREL; 403; LFND; ATH; HRS; NE; NP; IDSCR; DUP |
| 2408 | | | 12/11/2023 Certificate of Translation | NREL; 403; LFND; ATH; HRS; NE; NP; IDSCR; DUP |
| 2409 | | | 12/11/2023 Certificate of Translation | NREL; 403; LFND; ATH; HRS; NE; NP; IDSCR; DUP |
| 2410 | | | 12/11/2023 Certificate of Translation | NREL; 403; LFND; ATH; HRS; NE; NP; IDSCR; DUP |
| 2411 | | | 12/11/2023 Certificate of Translation | NREL; 403; LFND; ATH; HRS; NE; NP; IDSCR; DUP |
| 2412 | | | 12/8/2023 Certificate of Translation of Japanese Laid-Open Publication No. 57-37438 | NREL; 403; LFND; ATH; HRS; NE; NP; IDSCR; DUP |
| 2413 | | | 1/3/2024 Certificate of Translation of CN104181809A | NREL; 403; LFND; ATH; HRS; NE; NP; IDSCR; DUP |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2414 | MASAD04144803 | MASAD04144806 | DORLAND'S ILLUSTRATED MEDICAL DICTIONARY | NREL; 403; LFND; ATH; HRS; MM |
| 2415 | MASAD04144799 | MASAD04144802 | Dorland's Illustrated Medical Dictionary | NREL; 403; LFND; ATH; HRS; MM |
| 2416 | | | Curriculum Vitae of Craig S. Rosenberg | NREL; 403; LFND; ATH; HRS; NE |
| 2418 | MASAD04145013 | | Video: Nexus 7 Tablet | NREL; 403; LFND; ATH; HRS |
| 2419 | MASAD04145011 | | Video: ASUS ZenWatch | NREL; 403; LFND; ATH; HRS |
| 2420 | MASAD04145014 | | Video: Samsung Galaxy S8 | NREL; 403; LFND; ATH; HRS |
| 2421 | MASAD04145012 | | Video: LG Watch Style | NREL; 403; LFND; ATH; HRS |
| 2422 | MASAD04143850 | MASAD04143955 | 2012 Nexus 7 Guidebook | NREL; 403; LFND; ATH; HRS |
| 2423 | MASAD04143458 | MASAD04143515 | 11/2014 ASUS ZenWatch E-Manual | NREL; 403; LFND; ATH; HRS |
| 2424 | MASAD04143783 | MASAD04143849 | LG Watch Style LG-W270 User Guide | NREL; 403; LFND; ATH; HRS |
| 2425 | MASAD04143447 | MASAD04143457 | 10/29/2020 Difference between Samsung Android 8.0 Oreo device and 7.0 Nougat device - Samsung Support | NREL; 403; LFND; ATH; HRS |
| 2426 | MASAD00017374 | MASAD00017414 | U.S. Patent Application Publication No. 2012/0129495 A1 (Chae et al.) | NREL; 403; LFND; ATH; HRS |
| 2427 | MASAD04143516 | MASAD04143782 | Samsung User Manual for SM-G950W and SM-G955W | NREL; 403; LFND; ATH; HRS |
| 2428 | | | Change your watch's home screen - Wear OS by Google Help | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2429 | | | Organize the Home Screen and App Library on your iPhone - Apple Support | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2430 | APL_DEL00008906 | | U.S. Patent No. 11,106,352 | NREL; 403; LFND; HRS |
| 2431 | MASAD00017444 | MASAD00017467 | U.S. Patent Application Publication No. 2013/0305351 A1 (Narendra et al.) | NREL; 403; LFND; ATH; HRS |
| 2432 | MASAD00252533 | | U.S. Patent No. 8,311,514 ("Bandyopadhyay") | NREL; 403; LFND; ATH; HRS |
| 2433 | APL-MAS_00172416 | APL-MAS_00172424 | | NREL; 403; LFND; HRS |
| 2434 | APL-MAS_00209687 | APL-MAS_00209697 | | NREL; 403; LFND; HRS |
| 2435 | APL_DEL00971820 | APL_DEL00971829 | | NREL; 403; LFND; HRS |
| 2436 | APL_DEL01425149 | APL_DEL01425156 | | NREL; 403; LFND; HRS |
| 2437 | ASUS_00000001 | | | NREL; 403; ATH; LFND; HRS; NOID; MIS |
| 2438 | SAMSUNG_00000003 | | Samsung Galaxy S8 and S8+ FAQs and Comparisons | NREL; 403; LFND; ATH; HRS; IDSCR |
| 2439 | SAMSUNG_00000006 | | 4/11/2017 Slides entitled Galaxy S8 Launch Kits | NREL; 403; LFND; ATH; HRS; IDSCR |
| 2440 | MASAD00017739 | | 작고, 얇고, 가벼운 LG워치 스타일 개봉기&간단사용기!(LG Watch Style Unboxing & Review) (MP4 copy of March 24, 2017 YouTube video) | NREL; 403; LFND; ATH; HRS; FOR |
| 2441 | MASAD00017740 | | 갤럭시S8 리뷰, 홈버튼 느낌은 어떨까? [4K] (Galaxy S8 review, how does the home buton feel? [4K]) (MP4 copy of April 5, 2017 YouTube video) | NREL; 403; LFND; ATH; HRS; FOR |
| 2442 | MASAD00250973 | MASAD00250976 | 9/3/2014 Article entitled ASUS Unveils the ZenWatch at IFA | NREL; 403; ATH; LFND; HRS |
| 2443 | | | Phone Arena Webpage, "How to enable Theater mode on any Android Wear Smartwatch," https://www.phonearena.com/news/How-to-enable-Theater-modeon-any-Android-Wear-smartwatch_id70167 | NREL; 403; ATH; LFND; HRS; NP; IDSCR |
| 2444 | | | Ebeling, F. A., Johnson, R. L., & Goldhor, R. S. (1973), University of Illinois US3775560. | NREL; 403; ATH; LFND; HRS; NP; IDSCR |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2445 | APL_DEL00008427 | APL_DEL00008905 | File History for U.S. Patent No. 11,106,352 | NREL; 403; LFND; HRS |
| 2446 | MASAD00007252 | MASAD00007253 | | NREL; 403; ATH; LFND; HRS |
| 2447 | MASAD00010737 | MASAD00010756 | | NREL; 403; LFND; HRS |
| 2448 | MASAD_SC_0001-0061 | | | NREL; 403; ATH; LFND; HRS |
| 2449 | MASAD01311466 | MASAD01311473 | Masimo W1 Customer Support Documents - "PLM-14487A, Webpage, Customer Support - Daily Monitoring, Masimo W1 Telehealth, OUS" | NREL; 403; ATH; LFND; HRS |
| 2450 | APL-MAS_02640519 | APL-MAS_02640546 | Masimo W1 Operator's Manual | NREL; 403; LFND; HRS |
| 2451 | | | Organize the Home Screen and App Library on your iPhone, accessed from https://support.apple.com/en-us/HT211345 | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 2452 | | | October 31, 2023 FRE 902(11) Certification of Sharon Wou, Senior Manager of Finance for Asus Computer International | NREL; 403; LFND; ATH; HRS; NP; IDSCR; NE |
| 2453 | | | Darrin J. Young's Curriculum Vitae | NREL; 403; LFND; ATH; HRS; NP; IDSCR; NE |
| 2454 | MASAD_P_021 | | Physical Mio Fuse and Charger | NREL; 403; ATH; LFND |
| 2455 | | | Photo (Young 14) - Mio Fuse | NREL; 403; LFND; ATH; NP; IDSCR |
| 2456 | | | Photo (Young 15) - Mio Fuse | NREL; 403; LFND; ATH; NP; IDSCR |
| 2457 | | | Photo (Young 16) - Mio Fuse | NREL; 403; LFND; ATH; NP; IDSCR |
| 2458 | | | Photo (Young 17) - Mio Fuse | NREL; 403; LFND; ATH; NP; IDSCR |
| 2459 | | | Photo (Young 18) - Mio Fuse | NREL; 403; LFND; ATH; NP; IDSCR |
| 2460 | | | Photo (Young 19) - Mio Fuse | NREL; 403; LFND; ATH; NP; IDSCR |
| 2461 | | | Photo (Young 20) - Mio Fuse | NREL; 403; LFND; ATH; NP; IDSCR |
| 2462 | | | Photo (Young 21) - Mio Fuse | NREL; 403; LFND; ATH; NP; IDSCR |
| 2463 | | | Photo (Young 22) - Mio Fuse | NREL; 403; LFND; ATH; NP; IDSCR |
| 2464 | | | Photo (Young 23) - Mio Fuse | NREL; 403; LFND; ATH; NP; IDSCR |
| 2465 | | | Photo (Young 24) - Fossil Abacus | NREL; 403; LFND; ATH; NP; IDSCR |
| 2466 | | | Photo (Young 25) - Fossil Abacus | NREL; 403; LFND; ATH; NP; IDSCR |
| 2467 | | | Photo (Young 26) - Fossil Abacus | NREL; 403; LFND; ATH; NP; IDSCR |
| 2468 | | | Photo (Young 27) - Fossil Abacus | NREL; 403; LFND; ATH; NP; IDSCR |
| 2469 | | | Photo (Young 28) - Fossil Abacus | NREL; 403; LFND; ATH; NP; IDSCR |
| 2470 | | | Photo (Young 29) - Fossil Abacus | NREL; 403; LFND; ATH; NP; IDSCR |
| 2471 | | | Photo (Young 30) - Fossil Abacus | NREL; 403; LFND; ATH; NP; IDSCR |
| 2472 | | | Photo (Young 31) - Fossil Abacus | NREL; 403; LFND; ATH; NP; IDSCR |
| 2473 | | | Photo (Young 32) - Fossil Abacus | NREL; 403; LFND; ATH; NP; IDSCR |
| 2474 | | | Photo (Young 33) - Fossil Abacus | NREL; 403; LFND; ATH; NP; IDSCR |
| 2475 | | | Photo (Young 34) - Fossil Abacus | NREL; 403; LFND; ATH; NP; IDSCR |
| 2476 | | | Photo (Young 35) - Fossil Abacus | NREL; 403; LFND; ATH; NP; IDSCR |
| 2477 | | | Photo (Young 36) - Fossil Abacus | NREL; 403; LFND; ATH; NP; IDSCR |
| 2478 | | | Photo (Young 37) - Fossil Abacus | NREL; 403; LFND; ATH; NP; IDSCR |
| 2479 | | | Photo (Young 38) - Fossil Abacus | NREL; 403; LFND; ATH; NP; IDSCR |
| 2480 | | | Photo (Young 39) - Nymi Band | NREL; 403; LFND; ATH; NP; IDSCR |
| 2481 | | | Photo (Young 40) - Nymi Band | NREL; 403; LFND; ATH; NP; IDSCR |
| 2482 | | | Photo (Young 41) - Nymi Band | NREL; 403; LFND; ATH; NP; IDSCR |
| 2483 | | | Photo (Young 42) - Epson Pulsense PS-100 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2484 | | | Photo (Young 43) - Epson Pulsense PS-100 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2485 | | | Photo (Young 44) - Epson Pulsense PS-100 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2486 | | | Photo (Young 45) - Epson Pulsense PS-100 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2487 | | | Photo (Young 46) - Epson Pulsense PS-100 | NREL; 403; LFND; ATH; NP; IDSCR |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2488 | | | Photo (Young 47) - Epson Pulsense PS-100 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2489 | | | Photo (Young 48) - Epson Pulsense PS-100 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2490 | | | Photo (Young 49) - Epson Pulsense PS-100 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2491 | | | Photo (Young 50) - Epson Pulsense PS-100 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2492 | | | Photo (Young 51) - Epson Pulsense PS-100 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2493 | | | Photo (Young 52) - Epson Pulsense PS-100 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2494 | | | Photo (Young 53) - Epson Pulsense PS-100 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2495 | | | Photo (Young 54) - Epson Pulsense PS-100 | NREL; 403; LFND; ATH; NP; IDSCR |
| 2496 | | | Photo (Young 55) - Qualcomm Toq | NREL; 403; LFND; ATH; NP; IDSCR |
| 2497 | | | Photo (Young 56) - Qualcomm Toq | NREL; 403; LFND; ATH; NP; IDSCR |
| 2498 | | | Photo (Young 57) - Qualcomm Toq | NREL; 403; LFND; ATH; NP; IDSCR |
| 2499 | | | Photo (Young 58) - Qualcomm Toq | NREL; 403; LFND; ATH; NP; IDSCR |
| 2500 | | | Photo (Young 59) - Qualcomm Toq | NREL; 403; LFND; ATH; NP; IDSCR |
| 2501 | | | Photo (Young 60) - Qualcomm Toq | NREL; 403; LFND; ATH; NP; IDSCR |
| 2502 | | | Photo (Young 61) - Qualcomm Toq | NREL; 403; LFND; ATH; NP; IDSCR |
| 2503 | | | Photo (Young 62) - Qualcomm Toq | NREL; 403; LFND; ATH; NP; IDSCR |
| 2504 | | | Photo (Young 63) - Qualcomm Toq | NREL; 403; LFND; ATH; NP; IDSCR |
| 2505 | | | Photo (Young 64) - Qualcomm Toq | NREL; 403; LFND; ATH; NP; IDSCR |
| 2506 | | | Photo (Young 65) - Qualcomm Toq | NREL; 403; LFND; ATH; NP; IDSCR |
| 2507 | | | U.S. Provisional No. Provisional No. 61/886,930 | NP; LFND; LA; NREL; 403 |
| 2508 | MASAD00018410 | MASAD00018440 | PCT Publication No. WO 2015/150199 ("Coppola") | LFND; LA; NREL; 403 |
| 2509 | | | WITHDRAWN | |
| 2510 | | | WITHDRAWN | |
| 2511 | MASA03197483 | MASA03197484 | | NREL; 403; LFND; ATH, HRS |
| 2512 | | | WITHDRAWN | |
| 2513 | | | Article, R.H. French et al., Optical Properties of Materials for Concentrator Photovoltaic Systems, IEEE Photovoltaics Specialist Conference (2009) | NREL; 403; NP; ATH; LFND; HRS |
| 2514 | | | Article, Wen H. Ko et al., "Design of radio-frequency powered coils for implant instruments," 15 Med. & Biol. Eng. & Comput. 634, 635 (1977) | NREL; 403; NP; ATH; LFND; HRS; DUP |
| 2515 | | | Article, Rafael Mendes Duarte and Gordana Klaric Felic, "Analysis of the Coupling Coefficient in Inductive Energy Transfer Systems," Active and Passive Electronic Components at 5 (January 8, 2014) | NREL; 403; NP; ATH; LFND; HRS; DUP |
| 2516 | | | | NREL; 403; IDSCR; ATH; LFND |
| 2517 | | | | NREL; 403; IDSCR; ATH; LFND |
| 2518 | | | | NREL; 403; IDSCR; ATH; LFND |
| 2519 | | | | NREL; 403; IDSCR; ATH; LFND |
| 2520 | | | | NREL; 403; IDSCR; ATH; LFND |
| 2521 | | | | NREL; 403; IDSCR; ATH; LFND |
| 2522 | | | | NREL; 403; IDSCR; ATH; LFND |
| 2523 | | | | NREL; 403; IDSCR; ATH; LFND |
| 2524 | | | | NREL; 403; IDSCR; ATH; LFND |
| 2525 | | | | NREL; 403; IDSCR; ATH; LFND |
| 2526 | | | | NREL; 403; IDSCR; ATH; LFND |
| 2527 | | | | NREL; 403; IDSCR; ATH; LFND |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2528 | | | ████████████ | NREL; 403; IDSCR; ATH; LFND |
| 2529 | | | ████████████ | NREL; 403; IDSCR; ATH; LFND |
| 2530 | | | Article, R.H. French et al., Optical Properties of Materials for Concentrator Photovoltaic Systems, IEEE Photovoltaics Specialist Conference (2009) | NREL; 403; NP; LFND; HRS; NP; IDSCR; NOID |
| 2531 | | | Article, Wen H. Ko et al., Design of radio-frequency powered coils for implant instruments, 15 MED. & BIOL. ENG. & COMPUT. 634, 635 (1977) | NREL; 403; NP; ATH; LFND; HRS; DUP |
| 2532 | | | Article, Rafael Mendes Duarte and Gordana Klaric Felic, Analysis of the Coupling Coefficient in Inductive Energy Transfer Systems, ACTIVE AND PASSIVE ELECTRONIC COMPONENTS at 5 (January 8, 2014) | NREL; 403; NP; ATH; LFND; HRS; DUP |
| 2533 | | | U.S. Patent No. 5,738,104 (Lo) | NREL; 403; NP; LFND |
| 2534 | | | Photo (Young 1) - W1 Original Electrode Design | NREL; 403; NP; IDSCR; LFND; ATH |
| 2535 | | | Photo (Young 2) - Freedom Original Electrode Design | NREL; 403; NP; IDSCR; LFND; ATH |
| 2536 | | | Photo (Young 3) - Masimo Health Module Original Electrode Design | NREL; 403; NP; IDSCR; LFND; ATH |
| 2537 | | | Photo (Young 4) - W1 Wave Electrode Design | NREL; 403; NP; IDSCR; LFND; ATH |
| 2538 | | | Photo (Young 5) - Freedom Side View | NREL; 403; NP; IDSCR; LFND; ATH |
| 2539 | | | Photo (Young 6) - Conductivity Testing | NREL; 403; NP; IDSCR; LFND; ATH |
| 2540 | | | Photo (Young 7) - Transparency Testing | NREL; 403; NP; IDSCR; LFND; ATH |
| 2541 | | | Photo (Young 8) - Transparency Testing | NREL; 403; NP; IDSCR; LFND; ATH |
| 2542 | | | Photo (Young 9) - Transparency Testing | NREL; 403; NP; IDSCR; LFND; ATH |
| 2543 | | | Photo (Young 10) - Transparency Testing | NREL; 403; NP; IDSCR; LFND; ATH |
| 2544 | | | Photo (Young 11) - Transparency Testing | NREL; 403; NP; IDSCR; LFND; ATH |
| 2545 | | | Photo (Young 12) - W1 Sensor Lens from Masimo's Website | NREL; 403; NP; IDSCR; LFND; ATH |
| 2546 | | | Photo (Young 13) - W1 Sensor Lens Textured Finish | NREL; 403; NP; IDSCR; LFND; ATH |
| 2547 | | | WITHDRAWN | |
| 2548 | | | U.S. Patent No. 9,583,256 ("Lapetina") | NREL; 403; NP; LFND |
| 2549 | | | WITHDRAWN | |
| 2550 | | | PCT Publication No. WO 2015/150199 ("Coppola") | NREL; 403; NP; LFND |
| 2551 | | | 8/11/2014 Post, DC Rainmaker, "Hands-on with Epson's new Pulsense optical heart rate activity trackers," available at Wayback Machine, https://web.archive.org/web/20140814002213/https://www.dcrainmaker.com/2014/08/pulsesense-activity-trackers.html | NREL; 403; NP; ATH; LFND; HRS; DUP |
| 2552 | | | 8/8/20214 Post, DC Rainmaker, "Mio shows off new Mio Velo and Mio Fuse optical heart rate units," https://www.dcrainmaker.com/2014/08/optical-heartunits.html/comment-page-7?amp=1 | NREL; 403; NP; ATH; LFND; HRS; DUP |
| 2553 | | | *Follow Your Heart* , 31 Shape Magazine (Sept. 2014) | NREL; 403; NP; ATH; LFND; HRS; INC; DUP |
| 2554 | | | *The Wearable Runway* , Canadian Technology Review (June 27, 2014) | NREL; 403; NP; ATH; LFND; HRS; DUP |
| 2555 | | | 12/28/2022 Press, Screen Rant, "This $36 Apple Watch Ultra Ripoff Looks Just Like The Real Thing," https://screenrant.com/pebble-cosmos-engage-apple-watch-ultra-budgetclone/ | NREL; 403; NP; ATH; LFND; HRS; DUP |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2556 | | | 1/2005 PC Magazine article, "MSN Smart Watches" | NREL; 403; NP; ATH; LFND; HRS; INC |
| 2557 | | | 1/17/2014 Comstock, J., "In-depth: the MobiHealthNews CES 2014 Wrap-Up," MobiHealthNews (The Wayback Machine) | NREL; 403; NP; ATH; LFND; HRS |
| 2558 | | | 8/11/2014 Article, DC Rainmaker, "Hands-on with Epson's new Pulsesense optical heart rate activity trackers," (The Wayback Machine) | NREL; 403; NP; ATH; LFND; HRS; DUP |
| 2559 | | | 8/15/2014 PRNewswire, "CTIA Announces Emerging Technology, Hot for the Holidays and MobITs Award Finalists" | NREL; 403; NP; ATH; LFND; HRS; NOID; IDSCR |
| 2560 | | | 8/8/2014 DC Rainmaker, "Mio shows off new Mio Velo and Mio Fuse optical heart reate units" | NREL; 403; NP; ATH; LFND; HRS; DUP |
| 2561 | | | 9/2014 Shape Magazine article, " Follow Your Heart" | NREL; 403; NP; ATH; LFND; HRS; INC; DUP |
| 2562 | | | 6/27/2014 Young, R., et al., "The Wearable Runway" Canadian Technology Review, Canaccord Genuity | NREL; 403; NP; ATH; LFND; HRS |
| 2563 | | | 12/28/2022 Onawole, H., "This $36 Apple Watch Ultra Ripoff Looks Just Like The Real Thing" Screen Rant | NREL; 403; NP; ATH; LFND; HRS |
| 2564 | | | 3/27/2015 Article, Gibbs, S., "Asus ZenWatch review: a sophisticated-looking Android smartwatch" | NREL; 403; NP; ATH; LFND; HRS; INC |
| 2565 | MASAD00006949 | MASAD00006972 | | NREL; 403; IMP; HRS; ATH; LFND |
| 2566 | MASAD00014300 | | | NREL; 403; LFND |
| 2567 | MASAD00114809 | MASAD00114811 | | NREL; 403; LFND; ATH |
| 2568 | MASAD00254495 | | | NREL; 403; NP; NOID; NE; HRS; ATH; LFND; IDSCR |
| 2569 | | | IPR2023-00634 File History | NREL; 403; NP; NOID; NE; HRS; ATH; LFND; IDSCR; MIL |
| 2570 | | | IPR2023-00734 File History | NREL; 403; NP; NOID; NE; HRS; ATH; LFND; IDSCR; MIL |
| 2571 | | | IPR2023-00664 File History | NREL; 403; NP; NOID; NE; HRS; ATH; LFND; IDSCR; MIL |
| 2572 | | | U.S. Patent No. D883,279 | NOID; DUP; LFND; IDSCR |
| 2573 | | | U.S. Patent No. D947,842 | NOID; DUP; LFND; IDSCR |
| 2574 | | | U.S. Patent No. D962,936 | NOID; LFND; IDSCR |
| 2575 | | | U.S. Patent No. D735,131 | NOID; LFND; IDSCR |
| 2576 | | | Photograph of Series 9 Back Crystal | NREL; 403; NP; NOID; ATH; LFND |
| 2577 | APL_DEL00003012 | APL_DEL00005157 | File History for U.S. Patent No. 10,627,783 | NREL; 403; LFND |
| 2578 | APL_DEL00005222 | APL_DEL00006853 | File History for U.S. Patent No. 10,942,491 | NREL; 403; LFND |
| 2579 | APL_DEL00009209 | APL_DEL00010258 | File History for U.S. Patent No. 11,474,483 | NREL; 403; LFND |
| 2580 | MASAD00017839 | MASAD00017862 | WITHDRAWN | |
| 2581 | MASAD00017965 | MASAD00017996 | WITHDRAWN | |
| 2582 | MASAD00018441 | MASAD00018471 | WITHDRAWN | |
| 2583 | MASAD00251684 | MASAD00251685 | Qualcomm Toq Smartwatch Manual | NREL; 403; ATH; HRS; LFND |
| 2584 | MASAD00251588 | MASAD00251591 | 11/17/2013 Press, Qualcomm, Qualcomm Announces Availability of Qualcomm Toq Smartwatch | NREL; 403; ATH; LFND; HRS |
| 2585 | MASAD00251594 | MASAD00251601 | 9/10/2013 Blog, Qualcomm, Hands On: The Qualcomm Toq Smartwatch | NREL; 403; ATH; LFND; HRS |
| 2586 | MASAD00251602 | MASAD00251620 | 12/11/2013 Lee Hutchinson, Review: Qualcomm's Toq smartwatch lasts an extra, extra, extra long time | NREL; 403; ATH; LFND; HRS |
| 2587 | MASAD04144241 | MASAD04144275 | 4/3/2011 Review, Ashraf Darwish, Sensors, Wearable and implantable wireless sensor network solutions for healthcare monitoring | NREL; 403; ATH; LFND; HRS; IMP |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2588 | MASAD04144276 | MASAD04144289 | S. Geetha, EMI Shielding: Methods and Materials—A Review, J. Applied Polymer Sci. (2009) | NREL; 403; ATH; LFND; HRS |
| 2589 | MASAD04144290 | MASAD04144304 | Nuno Borges Carvalho et al., Wireless Power Transmission: R&D Activities Within Europe, 62 IEEE TRANSACTIONS ON MICROWAVE THEORY AND TECHNIQUES 1031 (Apr. 4, 2014) | NREL; 403; ATH; LFND; HRS |
| 2590 | MASAD04144305 | MASAD04144324 | Article, V. Komarov et al., ResearchGate, Permittivity and Measurements (2005) | NREL; 403; ATH; LFND; HRS |
| 2591 | MASAD04144325 | MASAD04144410 | Qi v1.0.1, Wireless Power Consortium (October 2010) | NREL; 403; ATH; LFND; HRS; NOID |
| 2592 | MASAD04144411 | MASAD04144423 | S.Y. Hui, Planar Wireless Charging Technology for Portable Electronic Products and Qi, 101 PROCEEDINGS OF THE IEEE 1290 (2013) | NREL; 403; ATH; LFND; HRS |
| 2593 | MASAD04144424 | MASAD04144440 | Article, Scott Stein,  Smartwatches to watch at CES 2014 (pictures), CNET, https://www.cnet.com/pictures/smartwatches-to-watch-at-ces-2014-pictures/. | NREL; 403; ATH; LFND; HRS; INC |
| 2594 | MASAD04144441 | MASAD04144448 | Neha Chawla, State of the Art in Inductive Charging for Electronic Appliances and its Future in Transportation (May 10–11, 2012) | NREL; 403; ATH; LFND; HRS |
| 2595 | | | Appendix A to Expert Report of Alan L. Oslan - Curriculum Vitae of Alan L. Oslan | NREL; 403; NP; HRS; NE; IDSCR; NE |
| 2596 | | | Appendix A to Expert Report of Darrin Young - Curriculum Vitae of Darrin J. Young | NREL; 403; NP; HRS; NE; IDSCR; NE |
| 2597 | MASITC_00620761 | MASITC_00620762 | | NREL; 403; ATH; LFND |
| 2598 | MASAD00237000 | MASAD00237000 | | NREL; 403; LFND; HRS |
| 2599 | MASAD00016237 | MASAD00016241 | | NREL; 403; ATH; LFND; DUP |
| 2600 | MASAD00012385 | MASAD00012391 | | NREL; 403; LFND |
| 2601 | MASAD00051056 | MASAD00051059 | | NREL; 403; LFND; HRS |
| 2602 | MASAD00053277 | MASAD00053280 | | NREL; 403; LFND |
| 2603 | MASAD00112870 | MASAD00112870 | | NREL; 403; LFND; HRS; DUP |
| 2604 | MASAD00079667 | MASAD00079688 | | NREL; 403; LFND; HRS |
| 2605 | MASAD00006405 | MASAD00006405 | | NREL; 403; LFND |
| 2606 | MASD000071280 | MASD000071280 | | NREL; 403; ATH; LFND; DUP |
| 2607 | MASA03109106 | MASA03109109 | | NREL; 403; LFND; HRS |
| 2608 | | | | NREL; 403; NP; NOID; LFND; IDSCR; HRS; ATH |
| 2609 | MASITC_00975691 | MASITC_00975691 | | NREL; 403; ATH; LFND |
| 2610 | MASAD00006744 | MASAD00006750 | | NREL; 403; ATH; LFND |
| 2611 | MASAD00012159 | MASAD00012162 | | NREL; 403; LFND |
| 2612 | MASITC_00584719 | MASITC_00584719 | | NREL; 403; ATH; LFND |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2613 | MASA00176554 | MASA00176554 | | NREL; 403; LFND; HRS |
| 2614 | MASAD00013476 | MASAD00013490 | | NREL; 403; LFND; HRS |
| 2615 | MASAD00071331 | MASAD00071331 | | NREL; 403; LFND |
| 2616 | MASITC_01290584 | MASITC_01290587 | | NREL; 403; LFND; HRS; ATH |
| 2617 | MASAD00237172 | MASAD00237228 | | NREL; 403; LFND; HRS |
| 2618 | MASAD00033048 | MASAD00033069 | | NREL; 403; LFND; HRS |
| 2619 | MASAD00033139 | MASAD00033179 | | NREL; 403; LFND; HRS |
| 2620 | MASAD00089486 | MASAD00089486 | | NREL; 403; LFND; HRS; ATH |
| 2621 | MASAD00089482 | MASAD00089482 | | NREL; 403; LFND; HRS; ATH |
| 2622 | MASAD00089484 | MASAD00089484 | | NREL; 403; LFND; HRS; ATH |
| 2623 | MASAD00089487 | MASAD00089487 | | NREL; 403; LFND; HRS; ATH |
| 2624 | MASAD00089489 | MASAD00089489 | | NREL; 403; LFND; HRS; ATH |
| 2625 | MASAD00089490 | MASAD00089490 | | NREL; 403; LFND; HRS; ATH |
| 2626 | MASAD00089491 | MASAD00089491 | | NREL; 403; LFND; HRS; ATH |
| 2627 | | | Curriculum Vitae of Dr. Bruce Isaacson (December 2023) and Testimony Experience | NREL; 403; NP; HRS; NE; IDSCR; NE |
| 2628 | | | Cross Tabulation Tables from the Isaacson Association Survey | NREL; 403; NP; HRS; NE; IDSCR; LFND; NE |
| 2629 | | | All Responses from All Respondents to the Isaacson Design Impact Survey - Survey Data File and Survey Data Map | NREL; 403; NP; HRS; NE; IDSCR; LFND; NE |
| 2630 | | | All Responses from All Respondents to the Isaacson Supplemental Design Impact Survey - Survey Data File and Survey Data Map | NREL; 403; NP; HRS; NE; IDSCR; LFND; NE |
| 2631 | | | All Responses from All Respondents to the Isaacson Association Survey - Survey Data File and Survey Data Map | NREL; 403; NP; HRS; NE; IDSCR; LFND; NE |
| 2632 | | | Images from the Isaacson Rebuttal Surveys | NREL; 403; NP; HRS; NE; IDSCR; LFND |
| 2633 | | | The Masimo W1 on Masimo's Website and the Apple Watch Series 8 on Apple's Website | NREL; 403; NP; HRS; NE; IDSCR; LFND |
| 2634 | | | Qualifying Questions, Main Questionnaires, and Screenshots for the Isaacson Rebuttal Surveys | NREL; 403; NP; HRS; NE; IDSCR; LFND |
| 2635 | | | Recruiting Methods and Panel Description for the Isaacson Rebuttal Surveys | NREL; 403; NP; HRS; NE; IDSCR; LFND |
| 2636 | | | Quality Control Measures for the Isaacson Rebuttal Surveys | NREL; 403; NP; HRS; NE; IDSCR; LFND |
| 2637 | | | Termination and Removal Summary for the Isaacson Rebuttal Surveys | NREL; 403; NP; HRS; NE; IDSCR; LFND |
| 2638 | | | Cross Tabulation Tables from the Isaacson Design Impact Survey | NREL; 403; NP; HRS; NE; IDSCR; LFND |
| 2639 | | | Cross Tabulation Tables from the Isaacson Supplemental Design Impact Survey | NREL; 403; NP; HRS; NE; IDSCR; LFND |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2640 | | | Article, Diamond, Shari Seidman. "Reference Guide on Survey Research." Reference Manual on Scientific Evidence, 3rd ed., National Academies Press, 2011 | NREL; 403; NP; HRS; LFND; ATH; INC; DUP |
| 2641 | | | Article, Simonson, Itamar and Ran Kivetz. "Demand Effects in Likelihood of Confusion Surveys: The Importance of Marketplace Conditions." Trademark and Deceptive Advertising Surveys: Law, Science, and Design, edited by Shari Seidman Diamond and Jerre B. Swann, ABA Publishing, 2012 | NREL; 403; NP; HRS; LFND; ATH; INC; DUP |
| 2642 | | | Article, Simonson, Itamar, Ziv Carmon, and Suzanne O'Curry. "Experimental Evidence on the Negative Effect of Product Features and Sales Promotions on Brand Choice." Marketing Science, 13, no.1, 1994 | NREL; 403; NP; HRS; LFND; ATH; INC |
| 2643 | | | Article, Barber, William G and Giulio E. Yaquinto. Trademark and Deceptive Advertising Surveys: Law, Science, and Design, edited by Shari Seidman Diamond and Jerre B. Swann, 2nd ed., ABA Publishing "The Universe." | NREL; 403; NP; HRS; LFND; ATH; INC |
| 2644 | | | Website, "The t-Test." JMP Statistical Discovery, https://www.jmp.com/en_us/statistics-knowledge-portal/t-test.html | NREL; 403; NP; HRS; LFND; ATH |
| 2645 | | | Article, Qualtrics Survey Analysis Methods, "An introduction to t-test theory for surveys"  https://www.qualtrics.com/experience-management/research/t-test-analysis | NREL; 403; NP; HRS; LFND; ATH |
| 2646 | | | Jay, E. Deborah. "Ten Truths of False Advertising Surveys." *The Trademark Reporter*, vol. 103, no. 5, 2013 | NREL; 403; NP; HRS; LFND; ATH; INC |
| 2647 | | | Article, Orne, Martin T. "On the Social Psychology of the Psychological Experiment: With Particular Reference to Demand Characteristics and Their Implications." American Psychologist, vol. 17, no. 11, 1962 | NREL; 403; NP; HRS; LFND; ATH |
| 2648 | | | "A Healthy Leap Ahead." Apple, February 13, 2023, https://web.archive.org/web/20230213175921/https://www apple.com/apple-watch-series-8/. | NREL; 403; NP; HRS; LFND; ATH; ILLEG |
| 2649 | | | Masimo W1, https://web.archive.org/web/20230821061725/https://www.mas imopersonalhealth.com/products/masimo-w1. | NREL; 403; NP; HRS; LFND; ATH; ILLEG |
| 2650 | | | Palladino, Vincent. "Secondary Meaning Surveys." *Trademark and Deceptive Advertising Surveys: Law, Science, and Design*, edited by Shari Seidman Diamond and Jerre B. Swann, ABA Publishing, 2012 | NREL; 403; NP; HRS; LFND; ATH; INC |
| 2651 | | | Materials and Finishes." *Apple*, https://web.archive.org/web/20230213175854/https://www apple.com/watch/compare/. | NREL; 403; NP; HRS; LFND; ATH; ILLEG |
| 2652 | | | "Jewelry & Watches." *Macy's*, https://www.macys.com/shop/jewelrywatches/apple?id=101043. | NREL; 403; NP; HRS; LFND; ATH; ILLEG |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2653 | | | "Apple Watch Bands." *Target* , https://www.target.com/s/apple+watch+bands?ignoreBrandExactness=true&moveTo=product-list-grid. | NREL; 403; NP; HRS; LFND; ATH; INC |
| 2654 | | | WITHDRAWN | |
| 2655 | | | "Masimo W1 Sport." *Masimo* , https://www.masimopersonalhealth.com/products/masimo-w1. | NREL; 403; NP; HRS; LFND; ATH |
| 2656 | | | "Apple Watch Series 5 [GPS + Cellular] 40mm Stainless Steel Case with Black Sport Band – Space Black Stainless Steel." Best Buy, https://www.bestbuy.com/site/apple-watch-series-5-gps-cellular-40mm-stainless-steel-case-with-blacksport- band-space-black-stainless-steel/6215979.p?skuId=6215979. | NREL; 403; NP; HRS; LFND; ATH |
| 2657 | | | Watch Series 8 [GPS + Cellular] 45mm Aluminum Case with Midnight Sport Band – S/M – Midnight." *Best Buy* , https://www.bestbuy.com/site/apple-watch-series-8-gps-cellular-45mm-aluminum-case-with-midnight-sport-band-s-m-midnight/6495330.p?skuId=6495 | NREL; 403; NP; HRS; LFND; ATH |
| 2658 | | | "Masimo W1 Sport Advanced Health Tracking Wearable." *Masimo* , https://www.masimopersonalhealth.com/products/masimo-w1. | NREL; 403; NP; HRS; LFND; ATH; ILLEG |
| 2659 | | | "Masimo W1 Medical Wearable." *Masimo* , https://www.masimopersonalhealth.com/products/masimow1%C2%AE-medical-wearable | NREL; 403; NP; HRS; LFND; ATH |
| 2660 | | | Article, Dhar, Ravi, Stephen M. Nowlis, and Steven J. Sherman. "Trying Hard or Hardly Trying: An Analysis of Context Effects in Choice." Journal of Consumer Psychology, vol. 9, no. 4, 2000 | NREL; 403; NP; HRS; LFND; ATH; INC |
| 2661 | | | Article, Trueblood, Jennifer S. et al. "Not Just for Consumers: Context Effects Are Fundamental to Decision Making." Psychological Science, vol. 24, no. 6, 2013 | NREL; 403; NP; HRS; LFND; ATH; INC |
| 2662 | | | Article, Evangelidis, Ioannis, Jonathan Levav, and Itamar Simonson. Abstract to "The Upscaling Effect: How the Decision Context Influences Tradeoffs between Desirability and Feasibility." Journal of Consumer Research, vol. 50, no. 3, 2023, https://academic.oup.com/jcr/article-abstract/50/3/492/6935792 | NREL; 403; NP; HRS; LFND; ATH; INC |
| 2663 | | | Evangelidis, Ioannis, Jonathan Levav, and Itamar Simonson. "The Asymmetric Impact of Context on Advantaged Versus Disadvantaged Options." Journal of Market Research, vol. 55, no. 2, 2018 | NREL; 403; NP; HRS; LFND; ATH |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2664 | | | Diamond, Shari Seidman. "Control Foundations: Rationales and Approaches." Trademark and Deceptive Advertising Surveys: Law, Science, and Design, edited by Shari Seidman Diamond and Jerre B. Ericksen, Eugene P. and Melissa A. Pittaoulis. "Control Groups in Lanham Act Surveys." The Trademark Reporter, vol. 104, no. 3, 2014 Swann, 2nd ed., ABA Publishing, 2022 Diamond, Shari Seidman. "Reference Guide on Survey Research." Reference Manual on Scientific Evidence, 3rd ed., National Academies Press, 2011 | NREL; 403; NP; HRS; LFND; ATH; INC |
| 2665 | | | Masimo Consumer Website - "Masimo Freedom Smart Health Watch & Band"  www.masimoconsumer.com/. | NREL; 403; NP; HRS; LFND; ATH |
| 2666 | | | Swann, Jerre B. "Likelihood-of-Confusion Surveys." Trademark and Deceptive Advertising Surveys: Law, Science, and Design, edited by Shari Seidman Diamond and Jerre B. Swann, ABA Publishing, 2022, | NREL; 403; NP; HRS; LFND; ATH; INC |
| 2667 | | | Simonson, Itamar, and Ran Kivetz. "Demand Effects in Likelihood of Confusion Surveys: The Importance of Marketplace Conditions." Trademark and Deceptive Advertising Surveys: Law, Science, and Design, edited by Shari Seidman Diamond and Jerre B. Swann, ABA Publishing, 2012 | NREL; 403; NP; HRS; LFND; ATH; INC |
| 2668 | | | Article, Diamond, Shari Seidman. "Control Foundations: Rationales and Approaches." Trademark and Deceptive Advertising Surveys: Law, Science, and Design, edited by Shari Seidman Diamond and Jerre B. Swann, 2nd ed., ABA Publishing, 2022 | NREL; 403; NP; HRS; LFND; ATH; INC |
| 2669 | | | Article, Diamond, Shari Seidman. "Reference Guide on Survey Research." Reference Manual on Scientific Evidence, 3rd ed., National Academies Press, 2011 | NREL; 403; NP; HRS; LFND; ATH; INC; DUP |
| 2670 | | | Garmin Website - Forerunner® 955 https://www.garmin.com/en-US/p/777655 | NREL; 403; NP; HRS; LFND; ATH; ILLEG |
| 2671 | | | WITHDRAWN | |
| 2672 | | | WITHDRAWN | |
| 2673 | | | WITHDRAWN | |
| 2674 | | | WITHDRAWN | |
| 2675 | | | Best Buy Website - Samsung -Galaxy Watch 5 Aluminum Smartwatch 40mm LTE - Graphite, https://www.bestbuy.com/site/samsung-galaxy-watch5-aluminum-smartwatch-40mm-ite-graphite/6510883.p?skuId=6510883 | NREL; 403; NP; HRS; LFND; ATH |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2676 | | | Amazon Website - Samsung -Galaxy Watch 5 (40mm, WIFI + 4G LTE) 1.2" Super AMOLED Smartwatch GPS Bluetooth Fully Unlocked w/ Sleep Coach, 3-in-1 Bioactive Sensor, Water Resistant R905U (w/Fast Charging Cable, Graphite), https://www.amazon.com/SAMSUNG-Smartwatch-Bluetooth-Bioactive-Resistant/dp/B0BMTBY7H2/ref=asc_df_B0BMTBY7H2/?tag=hyprod-20&linkCode=df0&hvadid=673692501349&hvpos=&hvnetw=g&hvrand=9609693166196465408&hvpone=&hvptwo=&hvqmt=&hvdev=c&hvdvcmdl=&hvlocint=&hvlocphy=9030946&hvtargid=pla-2202057727580&mcid=c1e1460ef0443b4cb92d4fe5bc28ac2d&th=1 | NREL; 403; NP; HRS; LFND; ATH |
| 2677 | | | Best Buy Website - Garmin - Forerunner 955 GPS Smartwatch 47 mm Fiber-reinforced polymer - Black, https://www.bestbuy.com/site/garminforerunner-955-gps-smartwatch-48-mm-fiber-reinforced-polymer-black/6513344.p?skuId=6513344 | NREL; 403; NP; HRS; LFND; ATH |
| 2678 | | | Best Buy Website - Fitbit - Sense 2 Advanced Health Smartwatch - Graphite, https://www.bestbuy.com/site/fitbit-sense-2-advanced-health-smartwatch-graphite/6514034.p?skuId=6514034#anchor=productVariations | NREL; 403; NP; HRS; LFND; ATH |
| 2679 | | | Best Buy Website -  Amazfit GTR 4 Smartwatch - Black https://www.bestbuy.com/site/amazfit-gtr-4-smartwatch-black/6535645.p?skuId=6535645#anchor=productVariations | NREL; 403; NP; HRS; LFND; ATH |
| 2680 | | | WITHDRAWN | |
| 2681 | | | WITHDRAWN | |
| 2682 | | | WITHDRAWN | |
| 2683 | | | WITHDRAWN | |
| 2684 | | | WITHDRAWN | |
| 2685 | | | WITHDRAWN | |
| 2686 | | | WITHDRAWN | |
| 2687 | | | WITHDRAWN | |
| 2688 | | | WITHDRAWN | |
| 2689 | | | WITHDRAWN | |
| 2690 | | | WITHDRAWN | |
| 2691 | | | WITHDRAWN | |
| 2692 | MASAD00018050 | MASAD00018066 | Aldinger, Advanced Ceramics and Future Materials (2010) | NREL; 403; HRS; LFND; ATH; INC; ILLEG |
| 2693 | MASAD00018135 | MASAD00018157 | Kingery, Introduction to Ceramics (1960) | NREL; 403; HRS; LFND; ATH; INC |
| 2694 | MASAD00018158 | MASAD00018170 | Loehman, Characterization of Ceramics (1993) | NREL; 403; HRS; LFND; ATH; INC |
| 2695 | MASAD00018171 | MASAD00018203 | Shackelford, Ceramic and Glass Materials (2008) | NREL; 403; HRS; LFND; ATH; INC |
| 2696 | MASAD00018204 | MASAD00018209 | Shi, Ceramic Materials - Progress In Modern Ceramics (2012) | NREL; 403; HRS; LFND; ATH; INC |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2697 | | | In the Matter of Certain Light-Based Physiological Measurement Devices and Components Thereof, "Final Initial Determination of Violation of Section 337," U.S. International Trade Commission, Inv. No. 337-TA-1276, issued January 10, 2023. | NREL; 403; NP; HRS; LFND; NE; MIL |
| 2698 | | | In the Matter of Certain Light-Based Physiological Measurement Devices and Components Thereof, "Cease and Desist Order," U.S. International Trade Commission, Inv. No. 337-TA-1276, issued October 26, 2023. | NREL; 403; NP; HRS; LFND; NE; MIL |
| 2699 | | | In the Matter of Certain Light-Based Physiological Measurement Devices and Components Thereof, "Notice of the Commission's Final Determination Finding a Violation of Section 337; Issuance of a Limited Exclusion Order and a Cease and Desist Order; Termination of the Investigation," U.S. International Trade Commission, Inv. No. 337-TA-1276, October 26, 2023. | NREL; 403; NP; HRS; LFND; NE; MIL |
| 2700 | | | In the Matter of Certain Light-Based Physiological Measurement Devices and Components Thereof, "Commission Opinion," U.S. International Trade Commission, Inv. No. 337-TA-1276, issued November 14, 2023. | NREL; 403; NP; HRS; LFND; NE; MIL |
| 2701 | | | Apple Inc., Form 10-K for the fiscal year ended September 24, 2022. | NREL; 403; NP; HRS; LFND; ATH; MIL |
| 2702 | | | Apple Inc., Form 10-K for the fiscal year ended September 30, 2023. | NREL; 403; NP; HRS; LFND; ATH; MIL |
| 2703 | | | Masimo Corporation, Annual Report, 2012. | NREL; 403; NP; HRS; LFND; ATH |
| 2704 | | | Masimo Corporation, International and Investor Edition, Annual Report, 2014. | NREL; 403; NP; HRS; LFND; ATH |
| 2705 | | | Masimo Corporation, Form 10-K for the fiscal year ended December 29, 2018. | NREL; 403; NP; HRS; LFND; ATH |
| 2706 | | | Masimo Corporation, Form 10-K for the fiscal year ended December 28, 2019. | NREL; 403; NP; HRS; LFND; ATH |
| 2707 | | | Masimo Corporation, Form 10-K for the fiscal year ended January 2, 2021. | NREL; 403; NP; HRS; LFND; ATH |
| 2708 | | | Masimo Corporation, Form 10-K for the fiscal year ended January 1, 2022. | NREL; 403; NP; HRS; LFND; ATH |
| 2709 | | | Masimo Corporation, Form 10-K for the fiscal year ended December 31, 2022. | NREL; 403; NP; HRS; LFND; ATH |
| 2710 | | | WITHDRAWN | |
| 2711 | | | WITHDRAWN | |
| 2712 | | | WITHDRAWN | |
| 2713 | | | WITHDRAWN | |
| 2714 | | | WITHDRAWN | |
| 2715 | | | WITHDRAWN | |
| 2716 | | | WITHDRAWN | |
| 2717 | | | WITHDRAWN | |
| 2718 | | | WITHDRAWN | |
| 2719 | | | WITHDRAWN | |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2720 | | | WITHDRAWN | |
| 2721 | | | WITHDRAWN | |
| 2722 | | | WITHDRAWN | |
| 2723 | | | WITHDRAWN | |
| 2724 | | | WITHDRAWN | |
| 2725 | | | WITHDRAWN | |
| 2726 | | | WITHDRAWN | |
| 2727 | | | WITHDRAWN | |
| 2728 | | | WITHDRAWN | |
| 2729 | | | WITHDRAWN | |
| 2730 | | | WITHDRAWN | |
| 2731 | | | "2022 Investor Day," Masimo, December 13, 2022, https://s24.q4cdn.com/336820108/files/doc_presentations/Masimo-2022-Investor-Day-121322.pdf. | NREL; 403; NP; HRS; LFND; ATH |
| 2732 | | | "Masimo Corporation (MASI) Q1 2023 Earnings Call Transcript," Seeking Alpha, May 9, 2023, https://seekingalpha.com/article/4602257-masimo-corporation-masi-q1-2023-earnings-calltranscript. | NREL; 403; NP; HRS; LFND; ATH |
| 2733 | | | "Masimo (MASI) Q2 2022 Earnings Call Transcript," The Motley Fool, August 10, 2022, https://www.fool.com/earnings/call-transcripts/2022/08/10/masimo-masi-q2-2022-earnings-call-transcript/. | NREL; 403; NP; HRS; LFND; ATH |
| 2734 | | | WITHDRAWN | |
| 2735 | | | WITHDRAWN | |
| 2736 | | | WITHDRAWN | |
| 2737 | | | WITHDRAWN | |
| 2738 | | | WITHDRAWN | |
| 2739 | | | WITHDRAWN | |
| 2740 | | | WITHDRAWN | |
| 2741 | | | WITHDRAWN | |
| 2742 | | | WITHDRAWN | |
| 2743 | | | WITHDRAWN | |
| 2744 | | | WITHDRAWN | |
| 2745 | | | WITHDRAWN | |
| 2746 | | | WITHDRAWN | |
| 2747 | | | WITHDRAWN | |
| 2748 | | | WITHDRAWN | |
| 2749 | | | WITHDRAWN | |
| 2750 | | | WITHDRAWN | |
| 2751 | | | WITHDRAWN | |
| 2752 | | | https://www.masimo.com/company/news/news-media/2007/#news-5a4f7a11-c359-4736-993c-372ed3633172. | NREL; 403; NP; HRS; LFND; ATH |
| 2753 | | | https://www.masimo.com/company/news/news-media/2007/#news-e926feca-ff9b-4628-9afd-191ac5baebd1. | NREL; 403; NP; HRS; LFND; ATH |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2754 | | | https://www.masimo.com/company/news/news-media/2006/#news-ed6d3f46-99f9-4b6a-a9fd-f03c7a5c2cd9. | NREL; 403; NP; HRS; LFND; ATH |
| 2755 | | | https://www.biospace.com/article/releases/nellcor-and-masimo-corporation-announce-settlement-of-patent-litigation-/. | NREL; 403; NP; HRS; LFND; ATH; 408; DUP; MIL |
| 2756 | | | https://www.sec.gov/Archives/edgar/data/937556/000119312507082880/dex1030.htm. | NREL; 403; NP; HRS; LFND; ATH; 408; DUP; MIL |
| 2757 | | | WITHDRAWN | |
| 2758 | | | WITHDRAWN | |
| 2759 | | | WITHDRAWN | |
| 2760 | | | "Medical Monitoring Pioneer Announces the Limited Market Release of the Masimo W1 Watch for Consumers," Masimo, May 2, 2022, https://investor.masimo.com/news/news-details/2022/Medical-Monitoring-Pioneer-Announcesthe-Limited-Market-Release-of-the-Masimo-W1-Watch-for-Consumers/default.aspx; APL-MAS_03062483-486 at 483. | NREL; 403; NP; HRS; LFND; ATH; ILLEG |
| 2761 | | | "Medical Pioneer Masimo Announces the Full Market Consumer Release of the Masimo W1, the First Watch to Offer Accurate, Continuous Health Data," Masimo, August 31, 2022, https://investor.masimo.com/news/newsdetails/2022/Medical-Pioneer-Masimo-Announces-the-Full-Market-Consumer-Release-of-the-Masimo-W1-the-First-Watch-to-Offer-Accurate-Continuous-Health-Data/default.aspx; APL-MAS_03058627-633 at 627-630. | NREL; 403; NP; HRS; LFND; ATH; INC |
| 2762 | | | "Masimo W1," Masimo, https://www.masimopersonalhealth.com/products/masimo-w1. | NREL; 403; NP; HRS; LFND; ATH |
| 2763 | | | WITHDRAWN | |
| 2764 | | | WITHDRAWN | |
| 2765 | | | WITHDRAWN | |
| 2766 | | | WITHDRAWN | |
| 2767 | | | WITHDRAWN | |
| 2768 | | | WITHDRAWN | |
| 2769 | | | WITHDRAWN | |
| 2770 | | | WITHDRAWN | |
| 2771 | | | WITHDRAWN | |
| 2772 | | | WITHDRAWN | |
| 2773 | | | WITHDRAWN | |
| 2774 | | | WITHDRAWN | |
| 2775 | | | WITHDRAWN | |
| 2776 | | | WITHDRAWN | |
| 2777 | | | WITHDRAWN | |
| 2778 | | | WITHDRAWN | |
| 2779 | | | WITHDRAWN | |
| 2780 | | | WITHDRAWN | |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2781 | | | WITHDRAWN | |
| 2782 | | | WITHDRAWN | |
| 2783 | | | WITHDRAWN | |
| 2784 | | | WITHDRAWN | |
| 2785 | | | WITHDRAWN | |
| 2786 | | | WITHDRAWN | |
| 2787 | | | WITHDRAWN | |
| 2788 | | | WITHDRAWN | |
| 2789 | | | WITHDRAWN | |
| 2790 | | | WITHDRAWN | |
| 2791 | | | WITHDRAWN | |
| 2792 | | | WITHDRAWN | |
| 2793 | | | "Advanced Health Tracking Watch," Masimo, www.masimopersonalhealth.com. | NREL; 403; NP; HRS; LFND; ATH |
| 2794 | | | "Advanced Health Tracking Watch," Masimo, https://www.masimopersonalhealth.com/products/masimo-w1. | NREL; 403; NP; HRS; LFND; ATH |
| 2795 | | | "Masimo W1 Medical Watch Receives FDA 510(k) Clearance for Over-The-Counter and Prescription Use," Masimo, November 17, 2023, https://investor.masimo.com/news/news-details/2023/Masimo-W1-Medical-Watch-Receives-FDA-510k-Clearance-for-Over-the-Counter-and-Prescription-Use/default.aspx | NREL; 403; NP; HRS; LFND; ATH |
| 2796 | | | "501(k) Premarket Notification," U.S. Food and Drug Administration, November 17, 2023, https://www.accessdata.fda.gov/scripts/cdrh/cfdocs/cfpmn/pmn.cfm?ID=K232512. | NREL; 403; NP; HRS; LFND; ATH; INC |
| 2797 | | | WITHDRAWN | |
| 2798 | | | "The Future of Wearable Technology – Masimo Freedom Smart Health Watch & Band," Masimo Consumer, https://www.masimoconsumer.com/. | NREL; 403; NP; HRS; LFND; ATH |
| 2799 | | | "Masimo Freedom Smartwatch," Masimo Consumer, https://www.masimoconsumer.com/. | NREL; 403; NP; HRS; LFND; ATH |
| 2800 | | | "How to Use the Blood Oxygen App on Apple Watch," Apple, https://support.apple.com/en-us/HT211027. | NREL; 403; NP; HRS; LFND; ATH |
| 2801 | | | "Health," Apple, https://www.apple.com/healthcare/apple-watch/. | NREL; 403; NP; HRS; LFND; ATH |
| 2802 | | | "Blood Oxygen App on Apple Watch," Apple, https://www.apple.com/healthcare/docs/site/Blood_Oxygen_app_on_Apple_Watch_October_2022.pdf. | NREL; 403; NP; HRS; LFND; ATH |
| 2803 | | | WITHDRAWN | |
| 2804 | | | WITHDRAWN | |
| 2805 | | | WITHDRAWN | |
| 2806 | | | WITHDRAWN | |
| 2807 | | | WITHDRAWN | |
| 2808 | | | WITHDRAWN | |
| 2809 | | | WITHDRAWN | |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2810 | | | WITHDRAWN | |
| 2811 | | | WITHDRAWN | |
| 2812 | | | WITHDRAWN | |
| 2813 | | | WITHDRAWN | |
| 2814 | | | WITHDRAWN | |
| 2815 | | | WITHDRAWN | |
| 2816 | | | WITHDRAWN | |
| 2817 | | | WITHDRAWN | |
| 2818 | | | WITHDRAWN | |
| 2819 | | | WITHDRAWN | |
| 2820 | | | WITHDRAWN | |
| 2821 | | | WITHDRAWN | |
| 2822 | | | WITHDRAWN | |
| 2823 | | | WITHDRAWN | |
| 2824 | | | WITHDRAWN | |
| 2825 | | | WITHDRAWN | |
| 2826 | | | WITHDRAWN | |
| 2827 | | | "US trade tribunal issues potential Apple Watch import ban in Masimo Patent Fight," Reuters, October 27, 2023, https://www.reuters.com/technology/us-trade-tribunal-issues-potential-apple-watch-import-ban-masimo-patent-fight-2023-10-26/ | NREL; 403; NP; HRS; LFND; ATH; MIL |
| 2828 | | | "Masimo's W1 invented to do things the Apple Watch can't: CEO Joe Kiani on 'The Claman Countdown,'" YouTube, February 9, 2023, https://www.youtube.com/watch?v=_rsy0BqCB8I. | NREL; 403; NP; HRS; LFND; ATH; MIL; MIS |
| 2829 | | | WITHDRAWN | |
| 2830 | | | "Masimo W1 Hospital-Grad Continuous Monitoring of SpO2 and Other Parameters in a Consumer Watch," Masimo, December 13, 2022, https://cdn.shopify.com/s/files/1/0097/9809/0814/files/PLM-14384A_Whitepaper_Masimo_W1_US_fc3c3edf-b889-4234-894a-c192c5cba3fa.pdf?v=1698882071. | NREL; 403; NP; HRS; LFND; ATH |
| 2831 | | | WITHDRAWN | |
| 2832 | | | WITHDRAWN | |
| 2833 | | | WITHDRAWN | |
| 2834 | | | WITHDRAWN | |
| 2835 | | | WITHDRAWN | |
| 2836 | | | WITHDRAWN | |
| 2837 | | | WITHDRAWN | |
| 2838 | | | WITHDRAWN | |
| 2839 | | | WITHDRAWN | |
| 2840 | | | WITHDRAWN | |
| 2841 | | | WITHDRAWN | |
| 2842 | | | WITHDRAWN | |
| 2843 | | | WITHDRAWN | |
| 2844 | | | WITHDRAWN | |
| 2845 | | | WITHDRAWN | |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2846 | | | WITHDRAWN | |
| 2847 | | | WITHDRAWN | |
| 2848 | | | WITHDRAWN | |
| 2849 | | | WITHDRAWN | |
| 2850 | | | WITHDRAWN | |
| 2851 | | | WITHDRAWN | |
| 2852 | | | WITHDRAWN | |
| 2853 | | | WITHDRAWN | |
| 2854 | | | WITHDRAWN | |
| 2855 | | | WITHDRAWN | |
| 2856 | | | WITHDRAWN | |
| 2857 | | | WITHDRAWN | |
| 2858 | | | WITHDRAWN | |
| 2859 | | | WITHDRAWN | |
| 2860 | | | https://www.masimo.com/company/news/news-media/2006/#news-5406c602-a3f1-477a-a44b-8f2517a42931. | NREL; 403; NP; HRS; LFND; ATH |
| 2861 | | | WITHDRAWN | |
| 2862 | | | WITHDRAWN | |
| 2863 | | | WITHDRAWN | |
| 2864 | | | Murphy, Rachel, "I Tried the Newest Competitor to the Apple Watch and Learned I'm Dehydrated," verywellhealth.com, February 24, 2023, https://www.verywellhealth.comhealth-tracking-watches-masimo-vs-apple-7111935. | NREL; 403; NP; HRS; LFND; ATH; ILLEG; INC |
| 2865 | | | Brown, Mark, "Apple Bans Phone Story Game That Exposes Seedy Side of Smartphone Creation," Wired.com, September 14, 2011, https://www.wired.com/2011/09/phone-story/. | NREL; 403; NP; HRS; LFND; ATH; MIL |
| 2866 | | | Federal Register Notice 46275 / Vol. 86, No. 157, August 18, 2021. | NREL; 403; NP; LFND; ATH; HRS; NE; MIL |
| 2867 | | | "Masimo Corp-MASI: W1 Receives FDA Clearance; We View Approval as an Incremental Positive," AlphaSense, Inc., November 20, 2023. | NREL; 403; NP; NOID; ATH; LFND; IDSCR; HRS |
| 2868 | | | "Masimo Corp-MASI: W1 Doctor Feedback Largely Positive; Five Things that We Learned," AlphaSense, Inc., November 27, 2023. | NREL; 403; NP; NOID; ATH; LFND; IDSCR; HRS |
| 2869 | | | WITHDRAWN | |
| 2870 | | | WITHDRAWN | |
| 2871 | | | WITHDRAWN | |
| 2872 | | | WITHDRAWN | |
| 2873 | | | "These are all the ideas Apple stole from other companies, or people, and sold for billions," Ashraf, October 28, 2012. | NREL; 403; NP; HRS; LFND; ATH; MIL |
| 2874 | | | Blood Oxygen app on Apple Watch, October 2022. | NREL; 403; NP; NOID; ATH; LFND; IDSCR; HRS |
| 2875 | | | Clover, Juli, "Apple's Search Engine Negotiations with Google Took Months of Near-Daily Meetings," MacRumors, June 10, 2019. | NREL; 403; NP; HRS; LFND; ATH; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2876 | | | "Galaxy Watch4 and Galaxy Watch4 Classic: Reshaping the Smartwatch Experience," Samsung Global Newsroom, August 11, 2021, https://news.samsung.com/global/galaxy-watch4-and-galaxy-watch4-classic-reshaping-the-smartwatch-experience. | NREL; 403; NP; HRS; LFND; ATH |
| 2877 | | | WITHDRAWN | |
| 2878 | | | "Smart Watch Men Fitness Tracker," Amazon, available at https://www.amazon.com/dp/B0C7QXKGVQ/. | NREL; 403; NP; HRS; LFND; ATH |
| 2879 | | | WITHDRAWN | |
| 2880 | | | "Smart Watch, Infrared True Blood," Amazon, available at https://www.amazon.com/dp/B0CDPR42PR/. | NREL; 403; NP; HRS; LFND; ATH |
| 2881 | | | "Smart Watch(Answer/Make Call) watch for men women," Amazon, available at https://www.amazon.com/dp/B0CLG5RSHW. | NREL; 403; NP; HRS; LFND; ATH |
| 2882 | | | WITHDRAWN | |
| 2883 | | | WITHDRAWN | |
| 2884 | | | WITHDRAWN | |
| 2885 | | | WITHDRAWN | |
| 2886 | | | "SKG R8 Military Smart Watches for Men," Amazon, available at https://a.co/d/aMrRG3D. | NREL; 403; NP; HRS; LFND; ATH |
| 2887 | | | WITHDRAWN | |
| 2888 | | | "Smart Watch for Men Women (Call Receive/Dial)," Amazon, available at https://a.co/d/dQO6OW3. | NREL; 403; NP; HRS; LFND; ATH |
| 2889 | | | "Gydom Smart Watches for Women," Amazon, available at https://a.co/d/i2E3t3R. | NREL; 403; NP; HRS; LFND; ATH |
| 2890 | | | "TOOBUR Smart Watch for Women," Amazon, available at https://a.co/d/7NMJWmV. | NREL; 403; NP; HRS; LFND; ATH |
| 2891 | | | "Fitpolo Smart Watch for Women," Amazon, available at https://a.co/d/j5C0VyM. | NREL; 403; NP; HRS; LFND; ATH |
| 2892 | | | "Smart Watch, Infrared True Blood Oxygen Monitor, 1.91" HD Smartwatch for Women," Amazon, available at https://a.co/d/52uuzeX. | NREL; 403; NP; HRS; LFND; ATH |
| 2893 | | | "Smart Watch with Bluetooth Cal Answer/Dial for Men Women," Amazon, available at https://a.co/d/4GkMiky. | NREL; 403; NP; HRS; LFND; ATH |
| 2894 | | | "Smart Watch for Men Women," Amazon, available at https://a.co/d/4B0sisl. | NREL; 403; NP; HRS; LFND; ATH |
| 2895 | | | "Smart Watch for Women Men, 30-Day Long Standby," Amazon, available at https://a.co/d/gbtgUOv. | NREL; 403; NP; HRS; LFND; ATH; INC |
| 2896 | | | "Smart Watch for Men Women, 1.69 Inch Fitness Watch Sport," Amazon, available at DT. | NREL; 403; NP; HRS; LFND; ATH; INC |
| 2897 | | | WITHDRAWN | |
| 2898 | | | WITHDRAWN | |
| 2899 | | | WITHDRAWN | |
| 2900 | | | WITHDRAWN | |
| 2901 | | | WITHDRAWN | |
| 2902 | | | WITHDRAWN | |
| 2903 | | | WITHDRAWN | |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2904 | | | Bohn, Dieter, "Apple Watch Series 6 review: minute improvements," The Verge, October 1, 2020, available at https://www.theverge.com/21496141/apple-watch-series-6-review-blood-oxygen-monitor-watchos-7. | NREL; 403; NP; HRS; LFND; ATH; INC |
| 2905 | | | Kazilbash, Sana, "Can the Apple Watch Series 6 Keep the Doctor Away," engineering.com, October 7, 2020, available at https://www.engineering.com/story/can-the-apple-watch-series-6-keep-the-doctor-away. | NREL; 403; NP; HRS; LFND; ATH |
| 2906 | | | WITHDRAWN | |
| 2907 | | | WITHDRAWN | |
| 2908 | | | WITHDRAWN | |
| 2909 | | | Sarwar, N., "I bought a $50 Apple Watch Ultra close, and it blew me away," Digital Trends, January 24, 2023, available at https://www.digitaltrends.com/mobile/apple-watch-ultra-clone-hands-on-blew-me-away/. | NREL; 403; NP; HRS; LFND; ATH |
| 2910 | | | "iSpO2 Pulse Oximeter," Masimo, available at https://www.masimopersonalhealth.com/pages/ispo2-o2-monitor-android-ios. | NREL; 403; NP; HRS; LFND; ATH |
| 2911 | | | "Recognition for Excellence," Masimo, available at https://www.masimo.com/company/masimo/awards/. | NREL; 403; NP; HRS; LFND; ATH; INC |
| 2912 | | | Masimo W1 Medical Watch, Masimo, available at https://web.archive.org/web/20231227165136/https://www.masimo.com/products/monitors/masimo-w1-medical-watch/ | NREL; 403; NP; HRS; LFND; ATH; INC |
| 2913 | | | "Masimo W1 Medical Watch Receives FDA 510(K) Clerance for Over-the-Counter and Prescription Use," Masimo, available at https://investor.masimo.com/news/news-details/2023/Masimo-W1-Medical-Watch-Receives-FDA-510k-Clearance-for-Over-the-Counter-and-Prescription-Use/default.aspx | NREL; 403; NP; HRS; LFND; ATH |
| 2914 | | | Masimo Sustainability Report, 2021 ("Our main manufacturing facility is located in North America, our largest market.") | NREL; 403; NP; HRS; LFND; ATH |
| 2915 | | | Memorandum Opinion, Masimo Corporation v. Philips N. Am. Corp., 1:09-cv-00080-LPS, D.I. 997, (D. Del. May 18, 2015). | NREL; 403; NP; HRS; LFND; ATH; NE; MIL |
| 2916 | | | WITHDRAWN | |
| 2917 | | | "Masimo Signs Three-Year, Dual-Source Agreement with Novation for Pulse Oximetry, and New Masimo Rainbow SET Technology," Masimo, February 2, 2006, available at https://www.masimo.com/company/news/news-media/2006/#news- ed6d3f46-99f9-4b6a-a9fd-f03c7a5c2cd9 | NREL; 403; NP; HRS; LFND; ATH |
| 2918 | | | WITHDRAWN | |
| 2919 | | | WITHDRAWN | |
| 2920 | | | WITHDRAWN | |
| 2921 | | | Chris McCarthy Public Interest Statement, EDIS Doc. ID 789080, February 1, 2023 | NREL; 403; NP; HRS; LFND; ATH; NE; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2922 | | | Medical Device Manufacturers Association Public Interest Statement., EDIS Doc. ID 791167, February 27, 2023, (citing https://www.verywellhealth.com/health-tracking-watches-masimo-vs-apple-7111935). | NREL; 403; NP; HRS; LFND; ATH; NE; MIL |
| 2923 | | | "MightySat", Masimo, available at https://www.masimopersonalhealth.com/pages/mightysat. | NREL; 403; NP; HRS; LFND; ATH; INC |
| 2924 | | | "Nationwide Respiratory Signs Preferred Pulse Oximetry Agreement with Masimo," Masimo, December 13, 2007, available at https://www.masimo.com/company/news/news-media/2007/#news-5a4f7a11-c359-4736-993c-372ed3633172. | NREL; 403; NP; HRS; LFND; ATH |
| 2925 | | | "Nellcor And Masimo Corporation Announce Settlement of Patent Litigation," BioSpace, January 24, 2006, available at https://www.biospace.com/article/releases/nellcor-and-masimo-corporation-announce-settlement-of-patent-litigation-/. | NREL; 403; NP; HRS; LFND; ATH; 408, DUP; MIL |
| 2926 | | | "OEM Solutions," Masimo, available at https://www.masimo.com/oem/solutions/#MX-7. | NREL; 403; NP; HRS; LFND; ATH |
| 2927 | | | Osenga, Kristen Jakobsen, "'Efficient' Infringement and Other Lies," Seton Hall Law Review, 2022, 52(4): 1085–1110 | DUP; NREL; 403; NP; HRS; LFND; ATH; IEXP; MIL |
| 2928 | | | WITHDRAWN | |
| 2929 | | | Peter Pronovost Public Interest Statement, EDIS Doc. ID 791162, February 26, 2023, (citing https://academic.oup.com/jamia/article/27/9/1359/5911974?login=false. | NREL; 403; NP; HRS; LFND; ATH; NE; MIL |
| 2930 | | | Patient Safety Movement Foundation Public Interest Statement, EDIS Doc. ID 791175, February 27, 2023. | NREL; 403; NP; HRS; LFND; ATH; NE; MIL |
| 2931 | | | "Settlement Agreement and Release of Claims," SEC, January 17, 2006, available at https://www.sec.gov/Archives/edgar/data/937556/000119312507082880/dex1030.htm. | NREL; 403; NP; HRS; LFND; ATH; NE; 408; DUP; MIL |
| 2932 | | | WITHDRAWN | |
| 2933 | | | Denning, Steve, "The Lost Interview: Steve Jobs Tells Us What Really Matters," Forbes , November 17, 2011, available at https://www.forbes.com/sites/stevedenning/2011/11/17/the-lost-interview-steve-jobs-tells-us-what-really-matters/?sh=78be55fd6c3a | NREL; 403; NP; HRS; LFND; ATH; INC; MIL |
| 2934 | | | "The Trouble With Patent-Troll Hunting," The Economist , December 14, 2019, https://www.economist.com/business/2019/12/14/the-trouble-with-patent-troll-hunting | NREL; 403; NP; HRS; LFND; ATH; INC; IEXP; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2935 | | | "University of Wisconsin Hospitals and Clinics Complete System-Wide Conversion to Masimo SET Pulse Oximetry Technology," Masimo, September 6, 2007, available at https://www.masimo.com/company/news/news-media/2007/#news- e926feca-ff9b-4628-9afd-191ac5baebd1 | NREL; 403; NP; HRS; LFND; ATH |
| 2936 | | | WITHDRAWN | |
| 2937 | | | Wyatt, Kirk D., Poole, Lisa R., et al., "Clinical evaluation and diagnostic yield following evaluation of abnormal pulse detected using Apple Watch," Journal of the American Medical Informatics Association, 27(9), 2020, 1359-1363. | NREL; 403; NP; HRS; LFND; ATH |
| 2938 | | | Mickle, Tripp, "After Steve - How Apple Became a Trillion-Dollar Company and Lost Its Soul," HarperCollins Publishers, May 3, 2022. | NREL; 403; NP; HRS; LFND; ATH; MIL |
| 2939 | | | Albergotti, Reed, "How Apple uses its App Store to copy the best ideas," The Washington Post, September 5, 2019. | NREL; 403; NP; HRS; LFND; ATH; MIL |
| 2940 | | | Chan, Jenny, Selden, Mark and Pun Ngai, "Dying for an iPhone: Apple, Foxconn, and The Lives of China's Workers," Haymarket Books, 2020. | NREL; 403; NP; HRS; LFND; ATH; MIL |
| 2941 | | | Fowler, Geoffrey A., "The new Apple Watch says my lungs may be sick. Or perfect. It can't decide," The Washington Post, September 23, 2020. | NREL; 403; NP; HRS; LFND; ATH |
| 2942 | | | Shirky, Clay, "Apple Inc., 'After Steve'," The New York Times, May 1, 2022, available at https://www.nytimes.com/ 2022/05/01/books/review/after-steve-tripp-mickle.html. | NREL; 403; NP; HRS; LFND; ATH; INC; MIL |
| 2943 | | | Pakes, Ariel, and Mark Schankerman, An Exploration into the Determinants of Research Intensity, pp. 209-232 in Griliches, Zvi, R&D, Patents, and Productivity, University of Chicago Press, 1984. | NREL; 403; NP; HRS; LFND; ATH |
| 2944 | | | Data, Anusua, "Divestiture and its Implications for Innovation and Productivity Growth in U.S. Telecommunications," Southern Economic Journal, January 2003, 69(3): 644-658. | NREL; 403; NP; HRS; LFND; ATH |
| 2945 | | | Adams, William James, "Firm Size and Research Activity: France and the United States," The Quarterly Journal of Economics, August 1970, 84(3): 386-409. | NREL; 403; NP; HRS; LFND; ATH |
| 2946 | | | Moncada-Paterno-Castello, Pietro and Nicola Grassano, "The EU vs US Corporate R&D Intensity Gap: Investigating Key Sectors and Firms," Industrial and Corporate Change, 2022, 31: 19-38. | NREL; 403; NP; HRS; LFND; ATH |
| 2947 | | | Solarin, Sakiru Adebola, Gema Lopez, and Luis A. Gil-Alana (2002), "Persistence Analysis of Research Intensity in OECD Countries Since 1870," Australian Economic Papers, 61: 738-750. | NREL; 403; NP; HRS; LFND; ATH |

Case 1:22-cv-01377-JLH    Document 704-1    Filed 10/16/24    Page 245 of 810 PageID
Masimo's Trial Exhibit List and Apple's Objections
#: 68127

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2948 | | | Romero, Joao P., Ana Bottega, and Arthur B. Cordeiro (2023), "The Impact of Demand on Innovation and Research Intensity," International Review of Applied Economics, 37(2): 217-235. | NREL; 403; NP; HRS; LFND; ATH |
| 2949 | | | Romero, Joao P. and Gustavo Britto (2017), "Increasing Returns to Scale, Technological Catch-up and Research Intensity: Endogenising the Verdoorn Coefficient," Cambridge Journal of Economics 41: 391-412. | NREL; 403; NP; HRS; LFND; ATH |
| 2950 | APL_DEL00001292 | APL_DEL00001331 | | NREL; 403; HRS; LFND |
| 2951 | APL_DEL00208553 | APL_DEL00208577 | | NREL; 403; HRS; LFND |
| 2952 | APL_DEL00275285 | APL_DEL00275365 | | NREL; 403; HRS; LFND |
| 2953 | APL_DEL00278058 | APL_DEL00278311 | | NREL; 403; HRS; LFND |
| 2954 | APL_DEL00286984 | APL_DEL00287002 | | NREL; 403; HRS; LFND |
| 2955 | APL_DEL00723707 | APL_DEL00723767 | | NREL; 403; HRS; LFND |
| 2956 | APL_DEL00723901 | APL_DEL00723905 | | NREL; 403; HRS; LFND |
| 2957 | APL_DEL00955231 | APL_DEL00955285 | | NREL; 403; HRS; LFND |
| 2958 | APL_DEL00956919 | APL_DEL00956984 | | NREL; 403; HRS; LFND |
| 2959 | APL_DEL00960474 | APL_DEL00960747 | | NREL; 403; HRS; LFND |
| 2960 | APL_DEL01352630 | | | NREL; 403; HRS; LFND |
| 2961 | APL_DEL01352631 | | | NREL; 403; HRS; LFND |
| 2962 | APL_DEL01355760 | APL_DEL01355788 | | NREL; 403; HRS; LFND |
| 2963 | APL_DEL01460397 | | | NREL; 403; HRS; LFND |
| 2964 | APL_DEL03495105 | | | NREL; 403; HRS; LFND |
| 2965 | APL_DEL03853308 | APL_DEL03853312 | | NREL; 403; HRS; LFND |
| 2966 | APL_DEL03862805 | APL_DEL03862809 | | NREL; 403; HRS; LFND |
| 2967 | APL_DEL03867619 | APL_DEL03867622 | | NREL; 403; HRS; LFND |
| 2968 | APL_DEL03867833 | APL_DEL03867836 | | NREL; 403; HRS; LFND |
| 2969 | APL_DEL03869063 | APL_DEL03869065 | | NREL; 403; HRS; LFND |
| 2970 | APL_DEL03889352 | APL_DEL03889355 | | NREL; 403; HRS; LFND |
| 2971 | APL_DEL03894614 | APL_DEL03894615 | | NREL; 403; HRS; LFND |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2972 | APL_DEL03908271 | APL_DEL03908276 | | REL; 403; HRS; LFND |
| 2973 | APL_DEL03925534 | APL_DEL03925538 | | REL; 403; HRS; LFND |
| 2974 | APL_DEL03927088 | APL_DEL03927090 | | REL; 403; HRS; LFND |
| 2975 | APL_DEL03934226 | APL_DEL03934232 | | REL; 403; HRS; LFND |
| 2976 | APL_DEL03934965 | APL_DEL03934966 | | REL; 403; HRS; LFND |
| 2977 | APL_DEL03950177 | APL_DEL03950181 | | REL; 403; HRS; LFND |
| 2978 | APL_DEL03950891 | APL_DEL03950897 | | REL; 403; HRS; LFND |
| 2979 | APL_DEL03952968 | APL_DEL03952986 | | REL; 403; HRS; LFND |
| 2980 | APL_DEL03960509 | APL_DEL03960510 | | REL; 403; HRS; LFND |
| 2981 | APL_DEL03962099 | APL_DEL03962103 | | REL; 403; HRS; LFND |
| 2982 | APL_MAS_ITC_00413485 | APL_MAS_ITC_00413506 | | REL; 403; HRS; LFND |
| 2983 | APL-MAS_00157297 | APL-MAS_00157341 | | REL; 403; HRS; LFND |
| 2984 | APL-MAS_00157389 | APL-MAS_00157431 | | REL; 403; HRS; LFND |
| 2985 | APL-MAS_00433808 | APL-MAS_00433810 | | REL; 403; HRS; LFND; MIL |
| 2986 | APL-MAS_00614176 | APL-MAS_006141220 | | REL; 403; HRS; LFND |
| 2987 | APL-MAS_00723842 | APL-MAS_00723846 | | REL; 403; HRS; LFND; ATH |
| 2988 | APL-MAS_00922514 | APL-MAS_00922524 | | REL; 403; NP; NOID; LFND; IDSCR; HRS |
| 2989 | APL-MAS_01422600 | APL-MAS_01422678 | | REL; 403; HRS; LFND; ATH |
| 2990 | APL-MAS_02294991 | APL-MAS_02294994 | | REL; 403; HRS; LFND |
| 2991 | APL-MAS_02490956 | APL-MAS_02490956 | | REL; 403; HRS; LFND |
| 2992 | APL-MAS_02569186 | APL-MAS_02569186 | | REL; 403; HRS; LFND |

Masimo's Trial Exhibit List and Apple's Objections

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 2993 | APL-MAS_02617587 | APL-MAS_02617869 | 06/06/2022 ITC Investigation No. 337-TA-1276 - Transcript Volume I of Evidentiary Hearing in Certain Light-based Physiological Measurement Devices and Components Thereof (Full) | NREL; 403; HRS; LFND; NE; MIL |
| 2994 | APL-MAS_02623951 | APL-MAS_02623997 | 02/18/2022 ITC Investigation No. 337-TA-1276  Transcript of Deposition of Stephen Waudo, PH.D.; 03/22/2022 Errata Sheet | NREL; 403; HRS; LFND; NE; MIL |
| 2995 | APL-MAS_02640307 | APL-MAS_02640310 | 09/09/2014 Apple Unveils Apple Watch-Apple's Most Personal Device Ever | NREL; 403; HRS; LFND |
| 2996 | APL-MAS_03042557 | APL-MAS_03042568 | 09/12/2018 Apple Watch Series 4: Beautifully Redesigned with Breakthrough Communication, Fitness and Health Capabilities | NREL; 403; HRS; LFND |
| 2997 | APL-MAS_03058627 | APL-MAS_03058633 | 08/31/2022 Medical Pioneer Masimo Announces the Full Market Consumer Release of the Masimo W1, the First Watch to Offer Accurate, Continuous Health Data | NREL; 403; HRS; LFND; ATH |
| 2998 | APL-MAS_03062483 | APL-MAS_03062486 | 05/02/2022 Medical Monitoring Pioneer Announces the Limited Market Release of the Masimo W1 Watch for Comsumers | NREL; 403; HRS; LFND; ATH |
| 2999 | APL-MAS_03062487 | APL-MAS_03062491 | 05/02/2022 Medical Monitoring Pioneer Announces the Limited Market Release of the Masimo W1 Watch for Comsumers | NREL; 403; HRS; LFND; ATH |
| 3000 | APL-MAS_03062518 | APL-MAS_03062690 | 01/01/2022 U.S. Securities and Exchange Commission Form 10-K | NREL; 403; HRS; LFND; ATH |
| 3001 | APL-MAS_03062928 | APL-MAS_03062934 | 08/29/2022 Smartwatch Market Size Will Achieve USD 156.3 Billion by 2030 Rowing at 20.1% CAGR - Exclusive Report by Acumen Research and Consulting | NREL; 403; HRS; LFND; ATH |
| 3002 | APL-MAS_03064472 | APL-MAS_03064711 | Masimo Corporation Form 10-K for the fiscal year ended January 2, 2021 | NREL; 403; HRS; LFND; ATH |
| 3003 | APL-MAS_03064712 | APL-MAS_03064846 | Masimo Corporation Form 10-K for the fiscal year ended | NREL; 403; HRS; LFND; ATH |
| 3004 | APL-MAS_00239694 | APL-MAS_00239698 |  | REL; 403; HRS; LFND; MIL |
| 3005 | APL-MAS_00403772 | APL-MAS_00403784 |  | REL; 403; HRS; LFND; MIL |
| 3006 | APL-MAS_00432923 | APL-MAS_00432924 |  | REL; 403; HRS; LFND; MIL |
| 3007 | APL-MAS_00778320 | APL-MAS_00778323 |  | REL; 403; HRS; LFND |
| 3008 | APL-MAS_00778324 | APL-MAS_00778353 |  | REL; 403; HRS; LFND |
| 3009 | APL-MAS_00700552 | APL-MAS_00700561 |  | REL; 403; HRS; LFND |
| 3010 | APL-MAS_00676516 | APL-MAS_00676517 |  | REL; 403; HRS; LFND; MIL |
| 3011 | APL-MAS_02503577 | APL-MAS_02503581 |  | REL; 403; HRS; LFND |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 3012 | APL-MAS_00226067 | APL-MAS_00226071 | | NREL; 403; HRS; LFND; MIL |
| 3013 | APL-MAS_00226719 | APL-MAS_00226786 | | NREL; 403; HRS; LFND |
| 3014 | APL-MAS_01873721 | APL-MAS_01873728 | | NREL; 403; HRS; LFND |
| 3015 | APL-MAS_00434182 | APL-MAS_00434199 | | NREL; 403; HRS; LFND |
| 3016 | APL-MAS_01831295 | APL-MAS_01831295 | | NREL; 403; HRS; LFND; MIL |
| 3017 | | | | NREL; 403; HRS; LFND, ATH; NP; IDSCR; MIL |
| 3018 | | | | NREL; 403; NP; HRS; LFND; ATH |
| 3019 | | | | NREL; 403; NP; HRS; LFND; ATH |
| 3020 | MASA00081231 | MASA00081272 | | NREL; 403; LFND; ATH; HRS |
| 3021 | MASA03352621 | MASA03352624 | | NREL; 403; LFND; ATH; HRS; ILLEG |
| 3022 | MASA11398210 | MASA11398225 | | NREL; 403; LFND; ATH; HRS |
| 3023 | MASA11398280 | MASA11398296 | | NREL; 403; LFND; ATH; HRS |
| 3024 | MASAD00031831 | MASAD00031866 | | NREL; 403; LFND; ATH; HRS |
| 3025 | MASAD00032163 | MASAD00032188 | | DUP; NREL; 403; LFND; ATH; HRS; IEXP; MIL |
| 3026 | MASAD00033019 | MASAD00033047 | | NREL; 403; LFND; ATH; HRS |
| 3027 | MASAD00033226 | MASAD00033290 | | NREL; 403; LFND; ATH; HRS |
| 3028 | MASAD00033610 | MASAD00033648 | | NREL; 403; LFND; ATH; HRS |
| 3029 | MASAD00034102 | MASAD00034171 | | NREL; 403; LFND; ATH; HRS |
| 3030 | MASAD00034339 | MASAD00034381 | | NREL; 403; LFND; ATH; HRS |
| 3031 | MASAD00034617 | MASAD00034617 | | NREL; 403; LFND; ATH; HRS |
| 3032 | MASAD00037431 | MASAD00038340 | | NREL; 403; LFND; ATH; HRS |
| 3033 | MASAD00038662 | MASAD00038957 | | NREL; 403; LFND; ATH; HRS; ILLEG |
| 3034 | MASAD00043026 | | | NREL; 403; LFND; ATH; HRS |
| 3035 | MASAD00045882 | MASAD00045893 | | NREL; 403; LFND; ATH; HRS |
| 3036 | MASAD00059492 | | | NREL; 403; LFND; ATH |
| 3037 | MASAD00059493 | | Photo of back of Masimo Watch | NREL; 403; LFND; ATH |
| 3038 | MASAD00059494 | | Photo of front of Masimo Watch | NREL; 403; LFND; ATH |
| 3039 | MASAD00059495 | | Photo of front of Masimo Watch | NREL; 403; LFND; ATH |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 3040 | MASAD00059496 | | Photo of front of Masimo Watch | NREL; 403; LFND; ATH |
| 3041 | MASAD00059497 | | | NREL; 403; LFND; ATH |
| 3042 | MASAD00059498 | | | NREL; 403; LFND; ATH |
| 3043 | MASAD00059499 | | | NREL; 403; LFND; ATH |
| 3044 | MASAD00059500 | | | NREL; 403; LFND; ATH |
| 3045 | MASAD00059501 | | | NREL; 403; LFND; ATH |
| 3046 | MASAD00059502 | | | NREL; 403; LFND; ATH |
| 3047 | MASAD00059503 | | | NREL; 403; LFND; ATH |
| 3048 | MASAD00059504 | | | NREL; 403; LFND; ATH |
| 3049 | MASAD00069492 | | | NREL; 403; LFND; ATH; HRS |
| 3050 | MASAD00097057 | MASAD00097072 | | NREL; 403; LFND; ATH; HRS |
| 3051 | MASAD00237032 | MASAD00237034 | | NREL; 403; LFND; ATH; HRS |
| 3052 | MASAD00238635 | MASAD00238637 | | NREL; 403; LFND; ATH; HRS; IEXP; MIL |
| 3053 | MASAD00430234 | | | NREL; 403; LFND; ATH; HRS |
| 3054 | MASAD00430236 | | | NREL; 403; LFND; ATH; HRS |
| 3055 | MASAD00430237 | | | NREL; 403; LFND; ATH; HRS |
| 3056 | MASAD00439092 | MASAD00439093 | | NREL; 403; LFND; ATH; HRS |
| 3057 | MASAD00644864 | | | NREL; 403; LFND; ATH; HRS |
| 3058 | MASAD00646884 | MASAD00646885 | | NREL; 403; LFND; ATH; HRS |
| 3059 | MASAD00763028 | MASAD00763032 | | NREL; 403; LFND; ATH; HRS |
| 3060 | MASAD00769091 | | | NREL; 403; LFND; ATH; HRS |
| 3061 | MASAD00785705 | | | NREL; 403; LFND; ATH; HRS |
| 3062 | MASAD00796620 | MASAD00796683 | | NREL; 403; LFND; ATH; HRS |
| 3063 | MASAD00899339 | MASAD00899341 | | NREL; 403; LFND; ATH; HRS |
| 3064 | MASAD00963214 | | | NREL; 403; LFND; ATH; HRS |
| 3065 | MASAD00963215 | MASAD00963256 | | NREL; 403; LFND; ATH; HRS |
| 3066 | MASAD01166416 | MASAD01166417 | | NREL; 403; LFND; ATH; HRS |
| 3067 | MASAD01167070 | | | NREL; 403; LFND; ATH; HRS |
| 3068 | MASAD01167071 | MASAD01167105 | | NREL; 403; LFND; ATH; HRS |
| 3069 | MASAD01170244 | MASAD01170245 | | NREL; 403; LFND; ATH; HRS |
| 3070 | MASAD01186272 | MASAD01186276 | | NREL; 403; LFND; ATH; HRS |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 3071 | MASAD01196337 | MASAD01196340 | | REL; 403; LFND; ATH; HRS |
| 3072 | MASAD01425450 | MASAD01425453 | | REL; 403; LFND; ATH; HRS |
| 3073 | MASAD02035467 | | | REL; 403; LFND; ATH; HRS; IDSCR |
| 3074 | MASAD02047047 | | | REL; 403; LFND; ATH; HRS; IDSCR |
| 3075 | MASAD02080043 | | | REL; 403; LFND; ATH; HRS; IDSCR |
| 3076 | MASAD02080044 | | | REL; 403; LFND; ATH; IDSCR |
| 3077 | MASAD02081248 | MASAD02081249 | | REL; 403; NP; NOID; ATH; HRS; LFND |
| 3078 | MASAD02877383 | | | REL; 403; LFND; ATH; HRS; IDSCR |
| 3079 | MASAD02892109 | MASAD02892111 | | REL; 403; LFND; ATH; HRS |
| 3080 | MASAD02902188 | MASAD02902191 | | REL; 403; LFND; ATH; HRS |
| 3081 | MASAD02903166 | MASAD02903168 | | REL; 403; LFND; ATH; HRS |
| 3082 | MASAD02984322 | | | REL; 403; LFND; ATH; HRS; IDSCR |
| 3083 | MASAD02992166 | | | REL; 403; LFND; ATH; HRS; IDSCR |
| 3084 | MASAD03010347 | MASAD03010348 | | REL; 403; LFND; ATH; HRS |
| 3085 | MASAD03010350 | | | REL; 403; LFND; ATH; IDSCR |
| 3086 | MASAD03758121 | | | REL; 403; LFND; ATH; HRS; IDSCR |
| 3087 | MASAD03847193 | | | REL; 403; LFND; ATH; HRS; IDSCR |
| 3088 | MASAD03850136 | MASAD03850137 | | REL; 403; LFND; ATH; HRS |
| 3089 | MASAD03857229 | MASAD03857230 | | REL; 403; LFND; ATH; HRS |
| 3090 | MASAD03876907 | | | REL; 403; LFND; ATH; HRS; IDSCR |
| 3091 | MASAD04143270 | MASAD04143280 | | REL; 403; LFND; ATH; HRS |
| 3092 | MASAD04143281 | MASAD04143281 | | REL; 403; LFND; ATH; HRS |
| 3093 | MASAD04143282 | MASAD04143283 | | REL; 403; LFND; ATH; HRS |
| 3094 | MASAD04143390 | MASAD04143394 | | REL; 403; LFND; ATH; HRS |
| 3095 | MASITC_00454374 | | | REL; 403; LFND; ATH; HRS; IDSCR |
| 3096 | MASITC_01078224 | | | REL; 403; LFND; ATH; HRS; IDSCR |
| 3097 | MASITC_01129170 | | | REL; 403; LFND; ATH; HRS; IDSCR |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 3098 | MASITC_01132275 | MASITC_01132277 | | NREL; 403; LFND; ATH; HRS |
| 3099 | MASITC_01132278 | MASITC_01132318 | | NREL; 403; LFND; HRS |
| 3100 | MASITC_01132370 | | | NREL; 403; LFND; ATH; HRS; IDSCR |
| 3101 | MASITC_01137505 | MASITC_01137505 | | NREL; 403; LFND; ATH; HRS |
| 3102 | MASITC_01148528 | | | NREL; 403; LFND; ATH; HRS; IDSCR |
| 3103 | MASITC_01148653 | MASITC_01148654 | | NREL; 403; LFND; ATH; HRS |
| 3104 | MASITC_01148655 | MASITC_01148661 | | NREL; 403; LFND; ATH; HRS |
| 3105 | MASITC_01148686 | | | NREL; 403; LFND; ATH; HRS; IDSCR |
| 3106 | MASITC_01249678 | | | NREL; 403; LFND; ATH; HRS; IDSCR |
| 3107 | MASITC_01249878 | | | NREL; 403; LFND; ATH; HRS; IDSCR |
| 3108 | MASITC_01253789 | | | NREL; 403; LFND; ATH; HRS; IDSCR |
| 3109 | MASITC_01253790 | | | NREL; 403; LFND; ATH; HRS; IDSCR |
| 3110 | MASITC_01254226 | MASITC_01254227 | | NREL; 403; LFND; ATH; HRS |
| 3111 | MASITC_01259368 | | | NREL; 403; LFND; ATH; HRS; IDSCR |
| 3112 | MASITC_01302948 | MASITC_01302952 | | NREL; 403; LFND; ATH; HRS |
| 3113 | MASITC_01379392 | MASITC_01379392 | | NREL; 403; LFND; HRS |
| 3114 | MASITC_01394449 | | | NREL; 403; LFND; ATH; HRS; IDSCR |
| 3115 | SAMSUNG_00000005 | | | NREL; 403; LFND; ATH; HRS; NP |
| 3116 | MASAD00034382 | MASAD00034454 | | NREL; 403; LFND; ATH; HRS |
| 3117 | | | Apple Design Awards" | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 3118 | | | 10/30/2023 Apple Press Release, "Apple unveils M3, M3 Pro, and M3 Max, the most advanced chips for a personal computer" | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 3119 | | | 6/5/2023 Apple Press Release, "Introducing Apple Vision Pro: Apple's first spatial computer" | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 3120 | | | Printout of Apple's product page - Apple Watch Series 8 | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 3121 | | | 9/10/2019 Apple Press Release, "Apple unveils Apple Watch Series 5" | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 3122 | | | Compilation of images of Apple's Press Release re Apple Watch Series 5 | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 3123 | | | 9/7/2022 Apple Press Release, "Apple reveals Apple Watch Series 8 and the new Apple Watch SE" | NREL; 403; LFND; ATH; HRS; NP; IDSCR |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 3124 | | | Compilation of images of Apple's Press Release re Apple Watch 8 | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 3125 | | | Printout of Amazon product page - Apple Watch Series 5 (GPS + Cellular, 44 MM) - Space Gray Aluminum Case with Black Sport Band (Renewed) (enlarged thumbnail images) | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 3126 | | | Printout of Amazon product page - Apple Watch Series 8 | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 3127 | | | Printout of Amazon product page - Masimo W1® | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 3128 | | | Printout of Best Buy webpage - Search results for Apple Watch Series 8 | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 3129 | | | Printout of Best Buy product page - Product and Customer Images of Apple Watch Series 8 Midnight | NREL; 403; LFND; ATH; HRS; NP; IDSCR |
| 3130 | | | Attachment A to Expert Report of Cleve Tyler - Curriculum Vitae of Cleve Tyler | NREL; 403; LFND; ATH; HRS; NP; IDSCR; NE |
| 3131 | | | Attachment B to Expert Report of Cleve Tyler - Materials Considered | NREL; 403; LFND; ATH; HRS; NP; IDSCR; NE |
| 3132 | MASA03651464 | | | REL; 403; LFND; ATH; HRS; NP; IDSCR |
| 3133 | MASA03651465 | MASA03651479 | | REL; 403; LFND; ATH; HRS; NP |
| 3134 | MASA03651531 | | | REL; 403; LFND; ATH; HRS; NP; IDSCR |
| 3135 | MASA03651532 | MASA03651533 | | REL; 403; LFND; ATH; HRS; NP |
| 3136 | MASA03655893 | | | REL; 403; LFND; ATH; HRS; NP; IDSCR; FOR |
| 3137 | MASA03655894 | MASA03655897 | | REL; 403; LFND; ATH; HRS; NP |
| 3138 | MASA03655957 | | | REL; 403; LFND; ATH; HRS; NP; IDSCR; FOR |
| 3139 | MASA03655958 | MASA03655964 | | REL; 403; LFND; ATH; HRS; NP |
| 3140 | MASA00124159 | MASA00124159 | | REL; 403; LFND; ATH; HRS; NP; IDSCR |
| 3141 | MASA00124160 | MASA00124160 | | REL; 403; LFND; ATH; HRS; NP; IDSCR |
| 3142 | MASA00124161 | MASA00124162 | | REL; 403; LFND; ATH; HRS; NP; IDSCR |
| 3143 | MASA00124163 | MASA00124163 | | REL; 403; LFND; ATH; HRS |
| 3144 | MASA00124164 | MASA00124164 | | REL; 403; LFND; ATH; HRS |
| 3145 | MASA00124165 | MASA00124165 | | REL; 403; LFND; ATH; HRS |
| 3146 | MASA00124166 | MASA00124166 | | REL; 403; LFND; ATH; HRS |
| 3147 | MASA00124167 | MASA00124167 | | REL; 403; LFND; ATH; HRS |
| 3148 | MASA00124168 | MASA00124175 | | REL; 403; LFND; ATH; HRS |
| 3149 | MASA00124176 | MASA00124177 | | REL; 403; LFND; ATH; HRS |
| 3150 | MASA00124178 | MASA00124183 | | REL; 403; LFND; ATH; HRS |
| 3151 | MASA00124184 | MASA00124185 | | REL; 403; LFND; ATH; HRS |
| 3152 | MASA00124186 | MASA00124187 | | REL; 403; LFND; ATH; HRS |
| 3153 | MASA00124188 | MASA00124281 | | REL; 403; LFND; ATH; HRS |
| 3154 | MASA00124282 | MASA00124292 | | REL; 403; LFND; ATH; HRS |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 3155 | MASA00124293 | MASA00124296 | 0705 Masimo CEO Joe Kiani Named Ernst & Young Entrepreneur of the Year.pdf | NREL; 403; LFND; ATH; HRS |
| 3156 | MASA00124297 | MASA00124299 | Masimo Corporation - Recipient of the 2000 Market Engineering Competitive Strategy Award from Frost & Sullivan | NREL; 403; LFND; ATH; HRS |
| 3157 | MASA00124300 | MASA00124301 | Masimo Receives 2001 Medical Design Excellence Award for Radical™ Signal Extraction Pulse Oximeter | NREL; 403; LFND; ATH; HRS |
| 3158 | MASA00124302 | MASA00124303 | Frost & Sullivan Market Engineering Awards for the Blood Gas Monitoring Equipment Market | NREL; 403; LFND; ATH; HRS |
| 3159 | MASA00124304 | MASA00124305 | The Society for Critical Care Medicine Honors Masimo Corporation with the SCCM Technology Excellence Award | NREL; 403; LFND; ATH; HRS |
| 3160 | MASA00124306 | MASA00124308 | Audie Lewis Consulting Releases Independent Quality/Benefits Audit on Masimo SET Pulse Oximetry | NREL; 403; LFND; ATH; HRS |
| 3161 | MASA00124309 | MASA00124314 | Audie Lewis Consulting Releases Independent Quality/Benefits Report of the Masimo Corporation and Signal Extraction Technology (SET) | NREL; 403; LFND; ATH; HRS |
| 3162 | MASA00124315 | MASA00124315 | Masimo Receives Frost & Sullivan's Product Quality Leadership Award | NREL; 403; LFND; ATH; HRS |
| 3163 | MASA00124316 | MASA00124325 | Frost & Sullivan Honors Masimo for Setting Patient Monitoring Standard of Care | NREL; 403; LFND; ATH; HRS |
| 3164 | MASA00124326 | MASA00124362 | Masimo Corporation Recognitions for Excelence | NREL; 403; LFND; ATH; HRS |
| 3165 | MASA002445845 | MASA002445885 | 2012 Annual Report | NREL; 403; LFND; ATH; HRS; ILLEG |
| 3166 | MASA002709160 | MASA002709187 | 2009 Annual Report | NREL; 403; LFND; ATH; HRS; ILLEG |
| 3167 | MASA10961896 | MASA10961915 | 2008 Annual Report | NREL; 403; LFND; ATH; HRS |
| 3168 | MASA10962770 | MASA10962793 | 2007 Annual Report | NREL; 403; LFND; ATH; HRS |
| 3169 | MASA11167784 | MASA11167810 | 2011 Annual Report | NREL; 403; LFND; ATH; HRS |
| 3170 | MASA10960156 | MASA10960196 | 2012 Annual Report | NREL; 403; LFND; ATH; HRS |
| 3171 | MASA11252687 | MASA11252822 | ███████████████ | NREL; 403; NP; NOID; DUP; ATH; LFND; ILLEG |
| 3172 | MASA11395665 | MASA11395676 | Barker, "Motion-Resistant" Pulse Oximetry: A Comparison of New and Old Models, Anesthesia & Analgesia, Oct. 2002 | NREL; 403; LFND; ATH; HRS |
| 3173 | MASA11395677 | MASA11395680 | FDA 510(k) Premarket Approval for Masimo MS-1 Pulse Oximeter and LNOP Series of Sensors and Cables | NREL; 403; LFND; ATH; HRS; ILLEG |
| 3174 | MASA11395681 | MASA11395683 | FDA 510(k) Premarket Approval for Masimo MS-1P Pulse Oximeter and LNOP Series of Sensors and Cables | NREL; 403; LFND; ATH; HRS; ILLEG |
| 3175 | MASA11395587 | MASA11395640 | ███████████████ | NREL; 403; LFND; ATH; HRS |
| 3176 | MASA11395572 | MASA11395579 | Barker, The Effects of Motion on the Performance of Pulse Oximeters in Volunteers, Anesthesiology, Jan. 1997 | NREL; 403; LFND; ATH; HRS |
| 3177 | MASA11395580 | MASA11395580 | Excerpt of Respiratory Care Vol. 42, No. 11, November 1997 | NREL; 403; LFND; ATH; HRS; ILLEG |
| 3178 | MASA11156127 | MASA11156127 | ███████████████ | NREL; 403; LFND; ATH; HRS |
| 3179 | MASA11267979 | MASA11267985 | ███████████████ | NREL; 403; LFND; ATH; HRS |
| 3180 | MASA11397116 | MASA11397126 | Masimo Corp. v. Philips Elec. North America Corp., No. 09-80-LPS, 2015 WL 2406061 (D. Del. May 18, 2015) | NREL; 403; LFND; ATH; HRS; NE; MIL |

## Masimo's Trial Exhibit List and Apple's Objections

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 3181 | MASA11397127 | MASA11397145 | Masimo Corp. v. Philips Elec. North America Corp., No. 09-80-LPS, 2015 WL 2379485 (D. Del. May 18, 2015) | NREL; 403; LFND; ATH; HRS; NE; MIL |
| 3182 | MASA11395581 | MASA11395586 | | NREL; 403; LFND; ATH; HRS |
| 3183 | APL-MAS_00197134 | APL-MAS_00197135 | | NREL; 403; LFND; HRS; MIL |
| 3184 | MASA10960449 | MASA10960692 | 2009 Masimo 10-K | NREL; 403; LFND; HRS |
| 3185 | MASA10960693 | MASA10960932 | 2021 Masimo 10-K | NREL; 403; LFND; HRS |
| 3186 | MASA10960933 | MASA10961146 | 2008 Masimo 10-K | NREL; 403; LFND; HRS |
| 3187 | MASA10961147 | MASA10961298 | 2014 Masimo 10-K | NREL; 403; LFND; HRS |
| 3188 | MASA10961299 | MASA10961433 | 2020 Masimo 10-K | NREL; 403; LFND; HRS |
| 3189 | MASA10961434 | MASA10961546 | 2010 Masimo 10-K | NREL; 403; LFND; HRS |
| 3190 | MASA10961547 | MASA10961895 | 2016 Masimo 10-K | NREL; 403; LFND; HRS |
| 3191 | MASA10961916 | MASA10962053 | 2018 Masimo 10-K | NREL; 403; LFND; HRS |
| 3192 | MASA10962054 | MASA10962099 | 2013 Masimo 10-K Amended | NREL; 403; LFND; HRS |
| 3193 | MASA10962100 | MASA10962232 | 2017 Masimo 10-K | NREL; 403; LFND; HRS |
| 3194 | MASA10962233 | MASA10962489 | 2019 Masimo 10-K | NREL; 403; LFND; HRS |
| 3195 | MASA10962490 | MASA10962662 | 2015 Masimo 10-K | NREL; 403; LFND; HRS |
| 3196 | MASA10962879 | MASA10963004 | 2012 Masimo 10-K | NREL; 403; LFND; HRS |
| 3197 | MASA10960225 | MASA10960331 | 2011 Masimo 10-K | NREL; 403; LFND; HRS |
| 3198 | | | 1/31/2023 [789029] Public Interest Statement of Dr. Adam Waddell, MD in Support of Masimo | 403; NREL; HRS; LFND; ATH; MIL |
| 3199 | | | 2/1/2023 [789080] Public Interest Statement of Chris McCarthy in Support of Masimo | 403; NREL; HRS; LFND; ATH; MIL |
| 3200 | | | 2/3/2023 [789338] Public Interest Statement of Cynthia Persaud in Support of Masimo | 403; NREL; HRS; LFND; ATH; MIL |
| 3201 | | | 2/22/2023 [790787] Letter from Josh Malone ISO ITC Enforcing Recommended Remedial Orders against Apple | 403; NREL; HRS; LFND; ATH; MIL |
| 3202 | | | 2/22/2023 [790883] Public Interest Statement of Dr. David E. Albert, M.D. in Support of Masimo | 403; NREL; HRS; LFND; ATH; MIL |
| 3203 | | | 2/22/2023 [790884] Public Interest Statement of Dr. Kevin Ward, M.D. in Support of Masimo | 403; NREL; HRS; LFND; ATH; MIL |
| 3204 | | | 2/23/2023 [790943] Public Interest Statement of Medical Device Manufacturers Association (MDMA) in Support of Masimo | 403; NREL; HRS; LFND; ATH; MIL |
| 3205 | | | 2/23/2023 [790962] Public Interest Statement of Bill Carpou of Octane in Support of Masimo | 403; NREL; HRS; LFND; ATH; MIL |
| 3206 | | | 2/23/2023 [790980] Public Interest Statement of Dr. Michael Ramsay, M.D. of Patient Safety Movement Foundation (PSMF) in Support of Masimo | 403; NREL; HRS; LFND; ATH; MIL |
| 3207 | | | 2/23/2023 [790986] Public Interest Statement of Dr. Mitchell Goldstein, M.D. in Support of Masimo | 403; NREL; HRS; LFND; ATH; MIL |
| 3208 | | | 2/23/2023 [790991] Public Interest Statement of Ryan Drant of Questa Capital in Support of Masimo | 403; NREL; HRS; LFND; ATH; MIL |
| 3209 | | | 2/23/2023 [791000] Public Interest Statement of Bobby Yazdani of Cota Capital in Support of Masimo | 403; NREL; HRS; LFND; ATH; MIL |
| 3210 | | | 2/23/2023 [791006] Public Interest Statement of Mark Cooper of Consumer Federation of America | 403; NREL; HRS; LFND; ATH; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 3211 | | | 2/23/2023 [791012] Public Interest Statement of Mike Guerra of California Life Sciences (CLS) ISO Imposing Limited Exclusion Order | 403; NREL; HRS; LFND; ATH; MIL |
| 3212 | | | 2/23/2023 [791041] Public Interest Statement of Randy Landreneau of US Inventor in Support Remedial Orders | 403; NREL; HRS; LFND; ATH; MIL |
| 3213 | | | 2/23/2023 [791047] Public Interest Statement of Congressman Ken Buck (along with Congressman Hank Johnson and Congresswoman Kate Porter) in Support of Masimo | 403; NREL; HRS; LFND; ATH; MIL |
| 3214 | | | 2/23/2023 [791048] Public Interest Statement of Brian Pomper of Innovation Alliance in Support of Masimo | 403; NREL; HRS; LFND; ATH; MIL |
| 3215 | | | 2/23/2023 [791050] Complainants' Statement on the Public Interest | 403; NREL; HRS; LFND; ATH; MIL |
| 3216 | | | 2/23/2023 [791069] Public Interest Statement of Third Party Law Professors Adam Mossoff and Kristen Osenga | 403; NREL; HRS; LFND; ATH; MIL |
| 3217 | | | 2/27/2023 [791162] Public Interest Statement of Non-Party Dr. Peter Pronovost, M.D. in Support of Masimo | 403; NREL; HRS; LFND; ATH; MIL |
| 3218 | | | 2/27/2023 [791163] Public Interest Statement of Mark Cooper of Consumer Federation of America (CFA) of Masimo | 403; NREL; HRS; LFND; ATH; MIL |
| 3219 | | | 2/27/2023 [791167] Public Interest Statement of Mark Leahey of Non-Party Medical Device Manufacturers Association (MDMA) | 403; NREL; HRS; LFND; ATH; MIL |
| 3220 | | | 2/27/2023 [791175] Public Interest Statement of Dr. Michael Ramsay, M.D. of Non-Party Patient Safety Movement Foundation (PSMF) | 403; NREL; HRS; LFND; ATH; MIL |
| 3221 | | | 2/27/2023 [791177] Public Interest Statement of Bobby Yazdani of Cota Capital in Support of Masimo | 403; NREL; HRS; LFND; ATH; MIL |
| 3223 | | | 2/27/2023 [791179] Public Interest Statement of Dr. Mitchell Goldstein, M.D. from LLU School of Medicine in Support of Masimo | 403; NREL; HRS; LFND; ATH; MIL |
| 3224 | | | 3/2/2023 [791567] Public Interest Statement of Frank Cullen of Council for Innovation Promotion (C4IP) ISO Exclusion Order | 403; NREL; HRS; LFND; ATH; MIL |
| 3225 | | | 3/3/2023 [791674] Public Interest Statement of Robert P. Taylor of the Alliance for U.S. Startups and Inventors for Jobs (USIJ) in Support of Masimo | 403; NREL; HRS; LFND; ATH; MIL |
| 3226 | | | 3/3/2023 [791686] Public Interest Statement of David Dinielli and Michael Enseki-Frank | 403; NREL; HRS; LFND; ATH; MIL |
| 3227 | | | 6/5/2023 [797854] Public Interest Statements of Frank Cullen of Council for Innovation Promotion (C4IP) in Support of Masimo | 403; NREL; HRS; LFND; ATH; MIL |
| 3228 | | | 6/12/2023 [798257] Public Interest Statements of Professors Francisco J. Valero-Cuevas, PhD and Najmedin Meshkati, PhD, CPE of USC in Support of Masimo | 403; NREL; HRS; LFND; ATH; MIL |
| 3229 | MASAD00097057 | | Masimo W1 White Paper: Hospital-Grade Continuous Monitoring of SpO2 and Other Parameters in a Consumer Watch | 403; NREL; HRS; LFND; ATH; MIL |

Masimo's Trial Exhibit List and Apple's Objections

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 3230 | | | Article - MedPage Today, Anthony Pearson, Should You Trust the New Apple Watch on Blood Oxygen Readings | 403; NREL; HRS; LFND; ATH; ILLEG; MIL |
| 3231 | | | Washington Post, Geoffrey Fowler, The new Apple Watch says my lungs may be sick. Or perfect. It can't decide | 403; NREL; HRS; LFND; ATH; MIL |
| 3232 | | | Wall Street Journal, Joanna Stern, Watch Out for the Upsell | 403; NREL; HRS; LFND; ATH; MIL |
| 3233 | | | Verge, Dieter Bohn, Apple Watch Series 6 review Minute improvements | 403; NREL; HRS; LFND; ATH; MIL |
| 3234 | | | CNet - Fitbit and Apple know their Smartwatches Arent Medical Devices | 403; NREL; HRS; LFND; ATH; MIL |
| 3235 | | | Engineering - Can the Apple Watch Series 6 Keep the Doctor Away | 403; NREL; HRS; LFND; ATH; INC; MIL |
| 3236 | | | Inc - The New Apple Watch 6 May have a Problem | 403; NREL; HRS; LFND; ATH; MIL |
| 3237 | | | Input - The Apple Watch_s blood oxygen sensor is less accurate than you think | 403; NREL; HRS; LFND; ATH; MIL |
| 3238 | | | Verge - Apple Watch Blood Oxygen For Wellness Not Medicine | 403; NREL; HRS; LFND; ATH; MIL |
| 3252 | | | | 03; NREL; HRS; LFND; INC; MIL |
| 3258 | MASA03660075 | MASA03660088 | | 03; NREL; HRS; LFND; ATH; NP |
| 3260 | MASA00124157 | MASA00124157 | | 03; NREL; HRS; LFND; ATH; INC; CUM |
| 3263 | MASA00124158 | MASA00124158 | | 03; NREL; HRS; LFND; ATH; INC; CUM |
| 3265 | | | | 03; NREL; LFND; ID; MIL |
| 3270 | MASAD00034786 | MASAD00034918 | | 03; HRS; LFND; ATH |
| 3272 | APL-MAS_00233252 | APL-MAS_00233253 | | 03; NREL; LFND; HRS; MIL |
| 3293 | | | | 03; NREL; LFND; HRS; MIL |
| 3317 | | | | 03; NREL; LFND; MIL |
| 3335 | | | | 03; NREL; LFND; CUM; HRS; MIL |
| 3421 | APL-MAS_00432316 | APL-MAS_00432317 | | 03; NREL; LFND; HRS; MIL |
| 3426 | | | | 03; LFND |
| 3429 | APL-MAS_00414174 | APL-MAS_00414175 | | 03; NREL; LFND; HRS; CUM; MIL |
| 3510 | | | | 03; NREL; LFND; HRS; MIL |
| 3512 | | | | 03; NREL; LFND; HRS; MIL |
| 3513 | | | | 03; NREL; LFND; NE; HRS; MIL |
| 3514 | APL-MAS_00227728 | APL-MAS_00227772 | | 03; NREL; LFND; HRS; MIL |
| 3515 | APL-MAS_00229732 | APL-MAS_00229735 | | 03; NREL; LFND; HRS; MIL |
| 3516 | APL-MAS_02469202 | APL-MAS_02469203 | | 03; NREL; LFND; HRS; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 3517 | APL-MAS_00335253 | APL-MAS_00335255 | | D3; NREL; LFND; HRS; MIL |
| 3518 | APL-MAS_00926335 | APL-MAS_00926338 | | D3; NREL; LFND; HRS; MIL |
| 3519 | APL-MAS_00432016 | APL-MAS_00432017 | | D3; NREL; LFND; HRS; MIL |
| 3520 | APL-MAS_00314770 | APL-MAS_00314770 | | D3; NREL; LFND; HRS; MIL |
| 3521 | APL-MAS_01595027 | APL-MAS_01595031 | | D3; NREL; LFND; HRS; MIL |
| 3522 | APL-MAS_00242089 | APL-MAS_00242089 | | D3; NREL; LFND; HRS; MIL |
| 3523 | APL-MAS_00285363 | APL-MAS_00285363 | | D3; NREL; LFND; HRS; MIL |
| 3524 | APL-MAS_00300536 | APL-MAS_00300537 | | D3; NREL; LFND; HRS; MIL |
| 3525 | APL-MAS_02601444 | APL-MAS_02601474 | | D3; NREL; LFND; HRS; INC |
| 3526 | APL-MAS_00157432 | APL-MAS_00157527 | | D3; LFND |
| 3527 | APL-MAS_00744479 | APL-MAS_00744481 | | D3; LFND; HRS |
| 3528 | APL-MAS_01039879 | APL-MAS_01039888 | | D3; LFND; HRS; INC |
| 3529 | APL-MAS_00362536 | APL-MAS_00362544 | | D3; NREL; LFND; HRS; INC; MIL |
| 3530 | APL-MAS_00362441 | APL-MAS_00362441 | | D3; NREL; LFND; HRS; MIL |
| 3531 | APL-MAS_00362134 | APL-MAS_00362139 | | D3; NREL; LFND; HRS; INC; MIL |
| 3532 | APL-MAS_00203385 | APL-MAS_00203387 | | D3; NREL; LFND; HRS; MIL |
| 3533 | APL-MAS_00745532 | APL-MAS_00745535 | | D3; NREL; HRS; LFND |
| 3534 | APL_MAS_ITC_00019374 | APL_MAS_ITC_00019374 | | D3; NREL; LFND |
| 3535 | APL_MAS_ITC_00019375 | APL_MAS_ITC_00019375 | Apple Watch Series 6 (GPS + Cellular) First Look | 403; NREL; LFND |
| 3536 | APL_MAS_ITC_00310976 | APL_MAS_ITC_00310989 | Apple Press Release, "Apple Watch Series 6 delivers breakthrough wellness and fitness capabilities," 9/15/2020 | 403; LFND |
| 3537 | | | Screen capture from Apple website, "Skills: Personalizing Your Apple Watch" (CX-243) | 403; LFND |
| 3538 | APL_MAS_ITC_00309029 | APL_MAS_ITC_00309036 | Screen capture from apple.com/newsroom, "New Apple Watch and iPad features enable wellness, fitness, and creativity" | 403; LFND |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 3539 | APL_MAS_ITC_01097560 | APL_MAS_ITC_01097562 | ███████████ | 03; NREL; LFND; HRS; MIL |
| 3540 | APL_MAS_ITC_00379631 | APL_MAS_ITC_00379634 | ███████████ | 03; NREL; LFND; HRS; MIL |
| 3541 | APL_MAS_ITC_00449343 | APL_MAS_ITC_00449346 | ███████████ | 03; NREL; LFND; HRS; MIL |
| 3542 | APL_MAS_ITC_00449506 | APL_MAS_ITC_00449510 | ███████████ | 03; NREL; LFND; HRS; MIL |
| 3543 | MASITC_01399431 | MASITC_01399432 | Article, Pronovost, P., "Remote Patient Monitoring During COVID-19 - An Unexpected Patient Safety Benefit", JAMA, 327(12):1125-1126 (2022) | 403; NREL; LFND; HRS; ATH; MIL |
| 3544 | MASITC_01399433 | MASITC_01399435 | Article, Lee, K., et al., "Pulse Oximetry for Monitoring Patients with Covid-19 at Home - A Pragmatic, Randomized Trial", The New England Journal of Medicine, pp. 1-3 (2022) | 403; NREL; LFND; HRS; ATH; MIL |
| 3545 | MASITC_00918307 | MASITC_00918327 | Apple Watch Series 6 - Apple Webpage | 403; LFND |
| 3546 | APL_MAS_ITC_01472770 | APL_MAS_ITC_01472863 | ███████████ | 403; NREL; LFND; HRS |
| 3547 | MASITC_01399130 | MASITC_01399134 | Wyatt, K., et al., "Clinical evaluation and diagnostic yield following evaluation of abnormal pulse detected using Apple Watch", Journal of the American Medical Informatics Association, 27(9):1359-1363 (2020) | 403; NREL; LFND; HRS; ATH; MIL |
| 3548 | | | 9/15/2023 Apple's Objections and Responses to Masimo and Sound United's First Set of Requests for Admission (1-6) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3549 | | | 9/25/2023 [HC-AEO] Apple's Objections and Responses to Masimo and Sound United's Second Set of Requests for Admission (7-89) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3550 | | | 11/9/2023 Apple's First Supplemental Objections and Responses to Masimo's First Set of Requests for Admissions (No. 6) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3551 | | | 4/17/2023 Apple's Objections and Responses to Masimo's First Set of Interrogatories (Nos. 1-5) [1377] | 403; NREL; LFND; ATH; NE |
| 3552 | | | 4/17/2023 Apple's Objections and Responses to Masimo's First Set of Interrogatories (Nos. 1-5) [1378] | 403; NREL; LFND; ATH; NE |
| 3553 | | | 6/29/2023 [Confidential-AEO] Apple's Objections and Responses to Masimo and Sound United's Second Set of Interrogatories (Nos. 6-18) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3554 | | | 7/5/2023 [Confidential-AEO] Apple's Objections and Responses to Masimo and Sound United's Third Set of Interrogatories (Nos. 19-23) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3555 | | | 7/14/2023 Apple First Supplemental Objections and Responses to Masimo and Sound United's Interrogatory No. 4 [1378] | 403; NREL; LFND; ATH; NE |
| 3556 | | | 7/17/2023 [Confidential-AEO] Apple's Response to Masimo and Sound United's Fourth Set of Interrogatories to Apple (Nos. 24-28) [1377/1378] | 403; NREL; LFND; ATH; NE |
| 3557 | | | 7/31/2023 [HC-AEO] Apple First Supplemental Response to Masimo and Sound United's First of Interrogatories (Nos. 1 and 3) [1377] | 403; NREL; LFND; ATH; NE |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 3558 | | | 7/31/2023 [HC-AEO] Apple First Supplemental Response to Masimo and Sound United's First Set of Interrogatories (No. 3) [1378] | 403; NREL; LFND; ATH; NE |
| 3559 | | | 8/2/2023 [Confidential-AEO] Apple First Supplemental Response to Masimo and Sound United's Third Set or Interrogatories (No. 19) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3560 | | | 8/2/2023 Apple First Supplemental Objections and Responses to Masimo and Sound United's Third Set of Interrogatories (No. 23) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3561 | | | 8/7/2023 Apple's Response to Masimo and Sound United's Fifth Set of Interrogatories (Nos. 29-30) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3562 | | | 8/11/2023 [Confidential-AEO] Apple's First Supplemental Response to Masimo and Sound United's Second Set of Interrogatories (Nos. 11-15) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3563 | | | 8/17/2023 [Confidential-AEO] Apple's Second Supplemental Objections and Responses to Masimo and Sound United's Second Set of Interrogatories (Nos. 7, 10) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3564 | | | 8/22/2023 [HC-AEO] Apple's Second Supplemental Response to Masimo and Sound United's First Set of Interrogatories (No. 3) [1377] | 403; NREL; LFND; ATH; NE |
| 3565 | | | 8/23/2023 [Confidential-AEO] Apple's First Supplemental Objections and Responses to Masimo and Sound United's Fourth Set of Interrogatories (No. 25) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3566 | | | 8/30/2023 [HC-AEO] Apple's Objections and Responses to Masimo and Sound United's Sixth Set of Interrogatories (Nos. 31-36) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3567 | | | 9/5/2023 [HC-AEO] Apple's Objections and Responses to Masimo and Sound United's Seventh Set of Interrogatories (Nos. 37-38) [1377/1378] | 403; NREL; LFND; ATH; NE |
| 3568 | | | 9/8/2023 [HC-AEO] Apple's Third Supplemental Response to Defendants' First Set of Interrogatories (No. 3) [1377] | 403; NREL; LFND; ATH; NE |
| 3569 | | | 9/11/2023 [Confidential-AEO] CORRECTED Apple's Second Supplemental Objections and Responses to Masimo and Sound United's Fourth Set of Interrogatories [1377/1378] (corrected from 9/8/23) | 403; NREL; LFND; ATH; NE |
| 3570 | | | 9/13/2023 [Confidential-AEO] Apple's First Supplemental Response to Masimo and Sound United's Fourth Set of Interrogatories (No. 27) [1377/1378] | 403; NREL; LFND; ATH; NE |
| 3571 | | | 9/25/2023 [HC-AEO] Apple's Objections and Responses to Masimo's and Sound United's Eighth Set of Interrogatories (Nos. 39-49) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3572 | | | 9/29/2023 [Confidential-AEO] Apple's First Supplemental Response to Masimo and Sound United's Fifth Set of Interrogatories (Nos. 29-30) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |

Masimo's Trial Exhibit List and Apple's Objections

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 3573 | | | 9/29/2023 [Confidential-AEO] Apple's Second Supplemental Objections and Responses to Masimo and Sound United's Third Set of Interrogatories (No. 23) [1377/1378] | 403; NREL; LFND; ATH; NE |
| 3574 | | | 9/29/2023 [Confidential-AEO] Apple's Second Supplemental Response to Masimo and Sound United's Second Set of Interrogatories (Nos. 11, 13-15, 18) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3575 | | | 10/2/2023 [Confidential-AEO] Apple's First Supplemental Objections and Responses to Masimo and Sound United's Fourth Set of Interrogatories (No. 28) [1377/1378] | 403; NREL; LFND; ATH; NE |
| 3576 | | | 10/2/2023 [Confidential-AEO] Apple's Second Supplemental Objections and Responses to Masimo and Sound United's Fourth Set of Interrogatories (Nos. 24-25) [1377/1378] | 403; NREL; LFND; ATH; NE |
| 3577 | | | 10/2/2023 [Confidential-AEO] Apple's Third Supplemental Objections and Responses to Masimo and Sound United's Fourth Set of Interrogatories (No. 25) [1377/1378] | 403; NREL; LFND; ATH; NE |
| 3578 | | | 10/18/2023 [Confidential-AEO] Apple's Third Supplemental Objections and Responses to Masimo and Sound United's Second Set of Interrogatories (No. 10) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3579 | | | 10/30/2023 [Confidential-AEO] Apple's First Supplemental Objections and Responses to Masimo's Sixth Set of Interrogatories (No. 33) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3580 | | | 11/9/2023 [Confidential-AEO] Apple's Fourth Supplemental Responses to Second Set of Interrogatories (Nos. 6-9, 11-15) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3581 | | | 11/9/2023 [Confidential-AEO] Apple's Objections and Responses to Masimo and Sound United's Ninth Set of Interrogatories(No. 50) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3582 | | | 11/9/2023 [Confidential-AEO] Apple's Second Supplemental Objections and Responses to Masimo's Eighth Set of Interrogatories (Nos. 41, 49) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3583 | | | 11/9/2023 [Confidential-AEO] Apple's Second Supplemental Objections and Responses to Masimo's First Set of Interrogatories (Nos. 1, 3, 4) [1378] | 403; NREL; LFND; ATH; NE |
| 3584 | | | 11/9/2023 [Confidential-AEO] Apple's Second Supplemental Objections and Responses to Masimo's Sixth Set of Interrogatories (No. 33) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3585 | | | 11/9/2023 [Confidential-AEO] Apple's Second Supplemental Response to Masimo and Sound United's Fifth Set of Interrogatories (Nos. 29-30) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3586 | | | 11/9/2023 [Confidential-AEO] Apple's Second Supplemental Response to Masimo's Third Set of Interrogatories (Nos. 19-21) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3587 | | | 11/9/2023 [Confidential-AEO] Apple's Supplemental Objections and Responses to Masimo's Second Set of Interrogatories (No. 17) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 3588 | | | 11/9/2023 [Confidential-AEO] Apple's Third Supplemental Objections and Responses to Masimo's Third Set of Interrogatories (No. 23) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3589 | | | 11/9/2023 [Confidential-AEO] Apple's First Supplemental Objections and Responses to Masimo's Eighth Set of Interrogatories (Nos. 44-47) [1377/1378] | 403; NREL; LFND; ATH; NE; MIL |
| 3590 | | | 11/9/2023 [Confidential-AEO] Apple's First Supplemental Objections and Responses to Masimo's Seventh Set of Interrogatories (No. 37) [1377/1378] | 403; NREL; LFND; ATH; NE |
| 3591 | | | 11/9/2023 [Confidential-AEO] Apple's First Supplemental Objections and Responses to Masimo's Sixth Set of Interrogatories (No. 35) [1377/1378] | 403; NREL; LFND; ATH; NE |
| 3592 | | | 11/9/2023 [Confidential-AEO] Apple's Supplemental Responses to Masimo's Fourth Set of Interrogatories (Nos. 24-28) [1377/1378] | 403; NREL; LFND; ATH; NE |
| 3593 | | | 11/9/2023 [HC-AEO] Apple's Fourth Supplemental Response to Masimo's First Set of Interrogatories (No. 3) [1377] | 403; NREL; LFND; ATH; NE |
| 3594 | APL_MAS_ITC_000191137 | APL_MAS_ITC_000191144 | | 403; NREL; LFND; HRS |
| 3595 | | | Apple Says Masimo Secretly Copied Watch Tech to Make a Rival | 403; NREL; LFND; ATH; NP; HRS; MIL |
| 3596 | | | Apple lawsuits say health monitoring company Masimo copied Apple Watch _ Reuters | 403; NREL; LFND; ATH; NP; HRS; MIL |
| 3597 | | | IPR2023-00745 File History | 403; NREL; HRS; LFND; ATH; NE |
| 3598 | | | IPR2023-00807 File History | 403; NREL; HRS; LFND; ATH; NE |
| 3599 | MASAD00017699 | MASAD00017699 | Native File:  Video - Android Lock Screen Widgets | 403; NREL; LFND; ATH; HRS; MIS |
| 3600 | MASITC_01010975 | MASITC_01010975 | Article, Cohen, E., et al., A plan to save coronavirus patients from dying at home, https://www.cnn.com/2020/04/11/health/monitoring-covid19-at-home/index.html | 403; NREL; LFND; ATH; HRS |
| 3601 | MASAD00030776 | MASAD00030933 | Masimo Corporation, News & Media - 2020 | 403; NREL; LFND; ATH; HRS |
| 3602 | MASITC_01351676 | | Masimo Corporation 2020 Annual Report | 403; NREL; LFND; ATH; HRS |
| 3603 | APL_DEL00229778 | APL_DEL00229778 | | 403; NREL; LFND; HRS; INC |
| 3604 | MASAD00081556 | MASAD00081556 | | 403; NREL; LFND; ATH; HRS; INC |
| 3605 | MASAD00029585 | MASAD00029723 | Masimo Corporation Form 10-K, 2022 | 403; NREL; LFND; ATH; HRS |
| 3606 | MASAD00029724 | MASAD00029784 | Masimo Corporation Form 10-K/A (Amendment No. 1), 2022 | 403; NREL; LFND; ATH; HRS |
| 3607 | MASITC_01139373 | MASITC_01139373 | | 403; NREL; LFND; ATH; HRS |
| 3608 | MASA11079675 | MASA11079678 | | 403; NREL; LFND; ATH; HRS |
| 3609 | MASA11079679 | MASA11079682 | Article, FDA Innovation Challenge: Devices to Prevent and Treat Opioid Use Disorder | 403; NREL; LFND; ATH; HRS |

# Masimo's Trial Exhibit List and Apple's Objections

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| 3610 | | | Apple Presentation titled "Direct Examination of Professor Steven Warren, Ph.D." dated June 10, 2022, from ITC Inv. No. 337-TA-1276 | 403; NREL; LFND; ATH; NP; NE; HRS; MIL |
| 3611 | | | Apple Presentation titled "Apple's Opening Presentation" dated June 6, 2022, from ITC Inv. No. 337-TA-1276 | 403; NREL; LFND; ATH; NP; NE; HRS; MIL |
| 3612 | | | Apple Inc.'s Second Corrected Post-Hearing Brief, dated September 2, 2022, from ITC Inv. No. 337-TA-1276 | 403; NREL; LFND; ATH; NP; NE; HRS; MIL |
| 3613 | | | Excerpt of Expert Report of Steve Warren, Ph.D. Regarding Certain of Plaintiffs' Alleged Technical Trade Secrets, dated September 23, 2022, from Masimo Corp, et al. v. Apple Inc., No. 8:20-cv-00048 (C.D. Cal.) | 403; NREL; LFND; ATH; NP; NE; HRS; INC; MIL |
| 3614 | MASAD00029387 | MASAD00029405 | U.S. Patent No. 6,522,915 (Ceballos) | 403; NREL; LFND; ATH; HRS |
| P-0012 | MASITC_P_012 | MASITC_P_012 | CPX-0012C - Laptop | 403; ATH; LFND; NREL; MIL |
| P-0012a | | | CPX-0012aC - Photograph of laptop | 403; ATH; LFND; NREL; MIL |
| P-0013 | MASITC_P_013 | MASITC_P_013 | CPX-0013C - nRF52840 dongle | 403; ATH; LFND; NREL; MIL |
| P-0013a | | | CPX-0013aC - Photograph of nRF52840 dongle | 403; ATH; LFND; NREL; MIL |
| P-0014 | MASITC_P_014 | MASITC_P_014 | CPX-0014 - Masimo Rad-97 | 403; ATH; LFND; NREL; MIL |
| P-0014a | | | CPX-0014a - Photograph of Masimo Rad-97 | 403; ATH; LFND; NREL; MIL |
| P-0015 | MASITC_P_015 | MASITC_P_015 | CPX-0015 - Masimo RD rainbow SET M20 -12 | 403; ATH; LFND; NREL; MIL |
| P-0015a | | | CPX-0015a - Photograph of Masimo RD rainbow SET M20 -12 | 403; ATH; LFND; NREL; MIL |
| P-0016 | MASITC_P_016 | MASITC_P_016 | CPX-0016C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0016a | | | CPX-0016aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0017 | MASITC_P_017 | MASITC_P_017 | CPX-0017C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0017a | | | CPX-0017aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0018 | MASITC_P_018 | MASITC_P_018 | CPX-0018C - Masimo Watch back module prototype | 403; ATH; LFND; NREL; MIL |
| P-0018a | | | CPX-0018aC - Photograph of Masimo Watch back module prototype | 403; ATH; LFND; NREL; MIL |
| P-0019 | MASITC_P_019 | MASITC_P_019 | CPX-0019C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0019a | | | CPX-0019aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0020 | MASITC_P_020 | MASITC_P_020 | CPX-0020C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0020a | | | CPX-0020aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0021 | MASITC_P_021 | MASITC_P_021 | CPX-0021C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0021a | | | CPX-0021aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0022 | MASITC_P_022 | MASITC_P_022 | CPX-0022C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0022a | | | CPX-0022aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0023 | MASITC_P_023 | MASITC_P_023 | CPX-0023C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0023a | | | CPX-0023aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0024 | MASITC_P_024 | MASITC_P_024 | CPX-0024C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0024a | | | CPX-0024aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0025 | MASITC_P_025 | MASITC_P_025 | CPX-0025C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0025a | | | CPX-0025aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0026 | MASITC_P_026 | MASITC_P_026 | CPX-0026C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0026a | | | CPX-0026aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0027 | MASITC_P_027 | MASITC_P_027 | CPX-0027C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0027a | | | CPX-0027aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0028 | MASITC_P_028 | MASITC_P_028 | CPX-0028C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0028a | | | CPX-0028aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0029 | MASITC_P_029 | MASITC_P_029 | CPX-0029C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| P-0029a | | | CPX-0029aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0030 | MASITC_P_030 | MASITC_P_030 | CPX-0030C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0030a | | | CPX-0030aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0031 | MASITC_P_031 | MASITC_P_031 | CPX-0031C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0031a | | | CPX-0031aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0032 | MASITC_P_032 | MASITC_P_032 | CPX-0032C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0032a | | | CPX-0032aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0033 | MASITC_P_033 | MASITC_P_033 | CPX-0033C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0033a | | | CPX-0033aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0034 | MASITC_P_034 | MASITC_P_034 | CPX-0034C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0034a | | | CPX-0034aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0035 | MASITC_P_035 | MASITC_P_035 | CPX-0035C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0035a | | | CPX-0035aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0036 | MASITC_P_036 | MASITC_P_036 | CPX-0036C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0036a | | | CPX-0036aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0037 | MASITC_P_037 | MASITC_P_037 | CPX-0037C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0037a | | | CPX-0037aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0038a | MASITC_P_038 | MASITC_P_038 | CPX-0038C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0038a | | | CPX-0038aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0039 | MASITC_P_039 | MASITC_P_039 | CPX-0039C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0039a | | | CPX-0039aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0040 | MASITC_P_040 | MASITC_P_040 | CPX-0040C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0040a | | | CPX-0040aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0041 | MASITC_P_041 | MASITC_P_041 | CPX-0041C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0041a | | | CPX-0041aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0042 | MASITC_P_042 | MASITC_P_042 | CPX-0042C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0042a | | | CPX-0042aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0043 | MASITC_P_043 | MASITC_P_043 | CPX-0043C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0043a | | | CPX-0043aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0044 | MASITC_P_044 | MASITC_P_044 | CPX-0044C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0044a | | | CPX-0044aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0045 | MASITC_P_045 | MASITC_P_045 | CPX-0045C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0045a | | | CPX-0045aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0046 | MASITC_P_046 | MASITC_P_046 | CPX-0046C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0046a | | | CPX-0046aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0047 | MASITC_P_047 | MASITC_P_047 | CPX-0047C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0047a | | | CPX-0047aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0048 | MASITC_P_048 | MASITC_P_048 | CPX-0048C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0048a | | | CPX-0048aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0049 | MASITC_P_049 | MASITC_P_049 | CPX-0049C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0049a | | | CPX-0049aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0050 | MASITC_P_050 | MASITC_P_050 | CPX-0050C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0050a | | | CPX-0050aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0051 | MASITC_P_051 | MASITC_P_051 | CPX-0051C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0051a | | | CPX-0051aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0052 | MASITC_P_052 | MASITC_P_052 | CPX-0052C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0052a | | | CPX-0052aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0053 | MASITC_P_053 | MASITC_P_053 | CPX-0053C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| P-0053a | | | CPX-0053aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0054 | MASITC_P_054 | MASITC_P_054 | CPX-0054C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0054a | | | CPX-0054aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0055 | MASITC_P_055 | MASITC_P_055 | CPX-0055C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0055a | | | CPX-0055aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0056 | MASITC_P_056 | MASITC_P_056 | CPX-0056C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0056a | | | CPX-0056aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0057 | MASITC_P_057 | MASITC_P_057 | CPX-0057C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0057a | | | CPX-0057aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0058 | MASITC_P_058 | MASITC_P_058 | CPX-0058C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0058a | | | CPX-0058aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0059 | MASITC_P_059 | MASITC_P_059 | CPX-0059C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0059a | | | CPX-0059aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0060 | MASITC_P_060 | MASITC_P_060 | CPX-0060C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0060a | | | CPX-0060aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0061 | MASITC_P_061 | MASITC_P_061 | CPX-0061C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0061a | | | CPX-0061aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0062 | MASITC_P_062 | MASITC_P_062 | CPX-0062C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0062a | | | CPX-0062aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0063 | MASITC_P_063 | MASITC_P_063 | CPX-0063C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0063a | | | CPX-0063aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0064 | MASITC_P_064 | MASITC_P_064 | CPX-0064C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0064a | | | CPX-0064aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0065 | MASITC_P_065 | MASITC_P_065 | CPX-0065C - Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0065a | | | CPX-0065aC - Photograph of Masimo Watch Article | 403; ATH; LFND; NREL; MIL |
| P-0066 | MASITC_P_066 | MASITC_P_066 | CPX-0066C - Masimo Air Carrier | 403; ATH; LFND; NREL; MIL |
| P-0066a | | | CPX-0066aC - Photograph of Masimo Air Carrier | 403; ATH; LFND; NREL; MIL |
| P-0067 | MASITC_P_067 | MASITC_P_067 | CPX-0067C - Masimo Watch back module prototype | 403; ATH; LFND; NREL; MIL |
| P-0067a | | | CPX-0067aC - Photograph of Masimo Watch back module prototype | 403; ATH; LFND; NREL; MIL |
| P-0068 | MASITC_P_068 | MASITC_P_068 | CPX-0068C - Masimo Watch back module prototype | 403; ATH; LFND; NREL; MIL |
| P-0068a | | | CPX-0068aC - Photograph of Masimo Watch back module prototype | 403; ATH; LFND; NREL; MIL |
| P-0069 | MASITC_P_069 | MASITC_P_069 | CPX-0069C - Masimo Watch back module prototype | 403; ATH; LFND; NREL; MIL |
| P-0069a | | | CPX-0069aC - Photograph of Masimo Watch back module prototype | 403; ATH; LFND; NREL; MIL |
| P-0070 | MASITC_P_070 | MASITC_P_070 | CPX-0070C - Masimo Watch back module prototype | 403; ATH; LFND; NREL; MIL |
| P-0070a | | | CPX-0070aC - Photograph of Masimo Watch back module prototype | 403; ATH; LFND; NREL; MIL |
| P-0071 | MASITC_P_071 | MASITC_P_071 | CPX-0071C - Masimo Watch back module prototype | 403; ATH; LFND; NREL; MIL |
| P-0071a | | | CPX-0071aC - Photograph of Masimo Watch back module prototype | 403; ATH; LFND; NREL; MIL |
| P-0072 | MASITC_P_072 | MASITC_P_072 | CPX-0072C - Masimo Radius PPG Reusable Chip | 403; ATH; LFND; NREL; MIL |
| P-0072a | | | CPX-0072aC - Photograph of Masimo Radius PPG Reusable Chip | 403; ATH; LFND; NREL; MIL |
| P-0073 | MASITC_P_073 | MASITC_P_073 | CPX-0073 - Masimo Radius PPG Sensor Lot E19GWA | 403; ATH; LFND; NREL; MIL |
| P-0073a | | | CPX-0073a - Photograph of Masimo Radius PPG Sensor Lot E19GWA | 403; ATH; LFND; NREL; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| P-0110 | MASA_P_110 | | Physical - Masimo W1, MASA_P_110 | 403; ATH; LFND; NREL; MIL |
| P-0114 | MASA_P_114 | | Physical - Masimo W1 (silver electrodes) | 403; ATH; LFND; NREL; MIL; MIS |
| P-0127 | MASITC_P_127 | MASITC_P_127 | CPX-0127C - Masimo Watch | 403; ATH; LFND; NREL; MIL |
| P-0127a | | | CPX-0127aC - Photograph of Masimo Watch | 403; ATH; LFND; NREL; MIL |
| P-0128 | MASITC_P_128 | MASITC_P_128 | CPX-0128C - Masimo Watch Article back module | 403; ATH; LFND; NREL; MIL |
| P-0128a | | | CPX-0128aC - Photograph of Masimo Watch Article back module | 403; ATH; LFND; NREL; MIL |
| P-0129 | MASITC_P_129 | MASITC_P_129 | CPX-0129C - Masimo Watch Article back module | 403; ATH; LFND; NREL; MIL |
| P-0129a | | | CPX-0129aC - Photograph of Masimo Watch Article back module | 403; ATH; LFND; NREL; MIL |
| P-0130 | MASITC_P_130 | MASITC_P_130 | CPX-0130C - Masimo Watch Article back module | 403; ATH; LFND; NREL; MIL |
| P-0130a | | | CPX-0130aC - Photograph of Masimo Watch Article back module | 403; ATH; LFND; NREL; MIL |
| P-0131 | MASITC_P_131 | MASITC_P_131 | CPX-0131C - Masimo Watch Article sensor board | 403; ATH; LFND; NREL; MIL |
| P-0131a | | | CPX-0131aC - Photograph of Masimo Watch Article sensor board | 403; ATH; LFND; NREL; MIL |
| P-0132 | MASITC_P_132 | MASITC_P_132 | CPX-0132C - Set of 8 Masimo sensor boards | 403; ATH; LFND; NREL; MIL |
| P-0132a | | | CPX-0132aC - Photograph of set of 8 Masimo sensor boards | 403; ATH; LFND; NREL; MIL |
| P-0133 | MASITC_P_133 | MASITC_P_133 | CPX-0133 - Masimo Radius-7 battery/screen | 403; ATH; LFND; NREL; MIL |
| P-0133a | | | CPX-0133a - Photograph of Masimo Radius-7 battery/screen | 403; ATH; LFND; NREL; MIL |
| P-0134 | MASITC_P_134 | MASITC_P_134 | CPX-0134 - Masimo Radius-7 | 403; ATH; LFND; NREL; MIL |
| P-0134a | | | CPX-0134a - Photograph of Masimo Radius-7 | 403; ATH; LFND; NREL; MIL |
| P-0135 | MASITC_P_135 | MASITC_P_135 | CPX-0135 - Masimo Radius-7 cuff | 403; ATH; LFND; NREL; MIL |
| P-0135a | | | CPX-0135a - Photograph of Masimo Radius-7 cuff | 403; ATH; LFND; NREL; MIL |
| P-0136 | MASITC_P_136 | MASITC_P_136 | CPX-0136 - Masimo Radius-7 cuff (sealed) | 403; ATH; LFND; NREL; MIL |
| P-0136a | | | CPX-0136a - Photograph of Masimo Radius-7 cuff (sealed) | 403; ATH; LFND; NREL; MIL |
| P-0137 | MASITC_P_137 | MASITC_P_137 | CPX-0137C - Cercacor prototype | 403; ATH; LFND; NREL; MIL |
| P-0137a | | | CPX-0137aC - Photograph of Cercacor prototype | 403; ATH; LFND; NREL; MIL |
| P-0138 | MASITC_P_138 | MASITC_P_138 | CPX-0138 - Masimo Pronto 7 | 403; ATH; LFND; NREL; MIL |
| P-0138a | | | CPX-0138a - Photograph of Masimo Pronto 7 | 403; ATH; LFND; NREL; MIL |
| P-0139 | MASITC_P_139 | MASITC_P_139 | CPX-0139C - 2016 Cercacor prototype | 403; ATH; LFND; NREL; MIL |
| P-0139a | | | CPX-0139aC - Photograph of 2016 Cercacor prototype | 403; ATH; LFND; NREL; MIL |
| P-0140 | MASITC_P_140 | MASITC_P_140 | CPX-0140C - 2017 Cercacor prototype | 403; ATH; LFND; NREL; MIL |
| P-0140a | | | CPX-0140aC - Photograph of 2017 Cercacor prototype | 403; ATH; LFND; NREL; MIL |
| P-0141 | MASITC_P_141 | | CPX-0141C - Samsung phone with App | 403; ATH; LFND; NREL; MIL |
| P-0141a | | | CPX-0141aC - Photograph of Samsung phone with App | 403; ATH; LFND; NREL; MIL |
| P-0142 | MASITC_P_142 | | CPX-0142C - Masimo Watch (W1) box | 403; ATH; LFND; NREL; MIL |
| P-0142a | MASITC_01083120 | MASITC_01083122 | CPX-0142aC - Photograph of Masimo Watch (W1) box | 403; ATH; LFND; NREL; MIL |
| P-0143 | MASITC_P_143 | | CPX-0143C - Masimo Watch (W1) insert | 403; ATH; LFND; NREL; MIL |
| P-0143a | MASITC_01083148 | MASITC_01083148 | CPX-0143aC - Photograph of Masimo Watch (W1) insert | 403; ATH; LFND; NREL; MIL |
| P-0144 | MASITC_P_144 | | CPX-0144C - Masimo Watch (W1) instructions | 403; ATH; LFND; NREL; MIL |
| P-0144a | MASITC_01083133 | MASITC_01083133 | CPX-0144aC - Photograph of Masimo Watch (W1) instructions | 403; ATH; LFND; NREL; MIL |
| P-0145 | MASITC_P_145 | | CPX-0145C - Masimo Watch (W1) charger | 403; ATH; LFND; NREL; MIL |
| P-0145a | MASITC_01083158 | MASITC_01083159 | CPX-0145aC - Photograph of Masimo Watch (W1) charger | 403; ATH; LFND; NREL; MIL |
| P-0146 | MASITC_P_146 | MASITC_P_146 | CPX-0146C - Masimo Watch (W1) | 403; ATH; LFND; NREL; MIL |
| P-0146a | MASITC_01083136 | MASITC_01083137 | CPX-0146aC - Photograph of Masimo Watch (W1) | 403; ATH; LFND; NREL; MIL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| P-0147 | MASITC_P_147 | MASITC_P_147 | CPX-0147 - Masimo Pronto 7 sensor | 403; ATH; LFND; NREL; MIL |
| P-0147a | | | CPX-0147a - Photograph of Masimo Pronto 7 sensor | 403; ATH; LFND; NREL; MIL |
| P-0148 | MASITC_P_148 | MASITC_P_148 | CPX-0148 - Withings Scanwatch | 403; ATH; LFND; NREL; MIL |
| P-0148a | | | CPX-0148a - Photograph of Withings Scanwatch | 403; ATH; LFND; NREL; MIL |
| P-0149 | MASITC_P_149 | MASITC_P_149 | CPX-0149 - Amazfit GTR 2e Smartwatch | 403; ATH; LFND; NREL; MIL |
| P-0149a | | | CPX-0149a - Photograph of Amazfit GTR 2e Smartwatch | 403; ATH; LFND; NREL; MIL |
| P-0155 | CPX-0155C | | CPX-0155C - Masimo Watch (W1) | 403; ATH; LFND; NREL; MIL |
| P-0155a | CPX-0155aC | | CPX-0155aC - Photograph of Masimo Watch (W1) | 403; ATH; LFND; NREL; MIL |
| P-0182 | | | CPX-0182 - Movie, Personal Gold: An Underdog Story | 403; ATH; LFND; NREL; MIL |
| P-0182a | | | CPX-0182a - Photograph of Movie, Personal Gold: An Underdog Story | 403; ATH; LFND; NREL; MIL |
| P-0183 | | | CPX-0183 - Movie, Steve Job: The Lost Interview | 403; ATH; LFND; NREL; MIL |
| P-0183a | | | CPX-0183a - Photograph of Movie, Steve Job: The Lost Interview | 403; ATH; LFND; NREL; MIL |
| P-0188 | | | CPX-0188 - Oxiclick Sensor | 403; ATH; LFND; NREL; MIL |
| P-0188a | | | CPX-0188a - Photograph of Oxiclick Sensor | 403; ATH; LFND; NREL; MIL |
| P-0189 | | | CPX-0189 - Oxisensor II Sensor | 403; ATH; LFND; NREL; MIL |
| P-0189a | | | CPX-0189a - Photograph of Oxisensor II Sensor | 403; ATH; LFND; NREL; MIL |
| P-0190 | | | CPX-0190 - Masimo LNOP Sensor | 403; ATH; LFND; NREL; MIL |
| P-0190a | | | CPX-0190a - Photograph of Masimo LNOP Sensor | 403; ATH; LFND; NREL; MIL |
| P-0201 | MASAD_P_001 | | Masimo Freedom Physical Specimen | 403; ATH; LFND; NREL; MIL |
| P-0201a | MASAD_P_001 | MASAD_P_001 | Photo of Freedom's back | 403; LFND; NREL |
| P-0202 | MASAD_P_002 | | Masimo Freedom Physical Specimen | 403; ATH; LFND; NREL |
| P-0203 | MASAD_P_003 | | Physical - ECG leads | 403; ATH; LFND; NREL; MIS |
| P-0204 | MASAD_P_004 | | Physical - ECG leads | 403; ATH; LFND; NREL; MIS |
| P-0205 | MASAD_P_005 | | Physical - Wave electrode component | 403; ATH; LFND; NREL; MIS |
| P-0206 | MASAD_P_006 | | Physical - Wave electrode component | 403; ATH; LFND; NREL; MIS |
| P-0207 | MASAD_P_007 | | Physical - Wave electrode component | 403; ATH; LFND; NREL; MIS |
| P-0208 | MASAD_P_008 | | Physical - Arc electrode component | 403; ATH; LFND; NREL; MIS |
| P-0209 | MASAD_P_009 | | Physical - Wave electrode component | 403; ATH; LFND; NREL; MIS |
| P-0210 | MASAD_P_010 | | Physical - W1 Wave electrode | 403; ATH; LFND; NREL; MIS |
| P-0211 | MASAD_P_011 | | Physical - Freedom Band | 403; ATH; LFND; NREL |
| P-0212 | MASAD_P_012 | | Physical - Wave electrode component | 403; ATH; LFND; NREL; MIS |
| P-0213 | MASAD_P_013 | | Physical - Arc electrode component | 403; ATH; LFND; NREL; MIS |
| P-0214 | MASAD_P_014 | | Physical - Arc electrode component | 403; ATH; LFND; NREL; MIS |
| P-0215 | MASAD_P_015 | | Physical - Arc electrode component | 403; ATH; LFND; NREL; MIS |
| P-0216 | MASAD_P_016 | | Physical - Arc electrode component | 403; ATH; LFND; NREL; MIS |
| P-0217 | MASAD_P_017 | | Physical - pill charger | 403; ATH; LFND; NREL; MIS |
| P-0218 | MASAD_P_018 | | Physical - pill charger | 403; ATH; LFND; NREL; MIS |
| P-0219 | MASAD_P_019 | | LG Watch Style Physical Specimen | 403; ATH; LFND; NREL; MIS |
| P-0220-A | MASAD_P_020-A | MASAD_P_020-A | Polar Pacer (1991) physical device, user manual | 403; ATH; LFND; NREL |
| P-0220-B | MASAD_P_020-B | MASAD_P_020-B | Polar Pacer (1991) physical device, watch | 403; ATH; LFND; NREL |
| P-0220-C | MASAD_P_020-C | MASAD_P_020-C | Polar Pacer (1991) physical device, chest band | 403; ATH; LFND; NREL |
| P-0221 | MASAD_P_021 | | Mio Fuse and Charger | 403; ATH; LFND; NREL |
| P-0222 | MASAD_P_022 | | Physical Fossil Abacus AU4002 and Charger | 403; ATH; LFND; NREL |
| P-0223 | MASAD_P_023 | | Samsung Galaxy S8 Physical Specimen | 403; ATH; LFND; NREL |
| P-0224 | MASAD_P_024 | | Physical Qualcomm Toq and Charger | 403; ATH; LFND; NREL |
| P-0225 | MASAD_P_025 | | Asus ZenWatch Physical Specimen | 403; ATH; LFND; NREL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| P-0227 | MASAD_P_027 | | Physical Epson Pulsense PS-100 | 403; ATH; LFND; NREL |
| P-0228 | MASAD_P_028 | | Physical Epson Pulsense PS-100 | 403; ATH; LFND; NREL |
| P-0229 | MASAD_P_029 | | Physical Epson Pulsense PS-100 | 403; ATH; LFND; NREL |
| P-0234 | MASAD_P_034 | | Asus Google Nexus 7 Physical Specimen | 403; ATH; LFND; NREL |
| P-0235 | MASAD_P_035 | | Physical - W1 Watch | 403; ATH; LFND; NREL |
| P-0236 | MASAD_P_036 | | Physical - W1 Watch Wave Electrode | 403; ATH; LFND; NREL; MIS |
| P-0237 | MASAD_P_037 | | Physical - Freedom | 403; ATH; LFND; NREL |
| P-0238 | MASAD_P_038 | MASAD_P_038 | the Oranger Watch 2.0/CMS50K physical device | 403; ATH; LFND; NREL; MIS |
| P-0239 | MASAD_P_039 | | Physical - Masimo W1 | 403; ATH; LFND; NREL |
| P-0240 | MASAD_P_040 | | Mio Shape | 403; ATH; LFND; NREL |
| P-0241 | MASAD_P_041 | MASAD_P_041 | Polar Pacer (1991) physical device; Oslan destructive teardown performed | 403; ATH; LFND; NREL; MIS |
| P-0244 | MASAD_P_044 | MASAD_P_044 | W1 physical device inspected by Oslan (destructive teardown performed) | 403; ATH; LFND; NREL; MIS |
| P-0245 | MASAD_P_045 | MASAD_P_045 | W1 physical device | 403; ATH; LFND; NREL; MIS |
| P-0248 | MASAD_P_048 | | Masimo W1 Physical Specimen | 403; ATH; LFND; NREL; MIS |
| P-0252 | MASAD_P_052 | | Physical Qualcomm Toq and Charger | 403; ATH; LFND; NREL; MIS |
| P-0253 | MASAD_P_053 | | Physical Fossil Abacus AU4005 and Charger | 403; ATH; LFND; NREL; MIS |
| P-0254 | MASAD_P_054 | MASAD_P_054 | Polar Pacer (1997) | 403; ATH; LFND; NREL; MIS |
| P-0254-A | MASAD_P_054-A | MASAD_P_054-A | Chest band of MASAD_P_054 | 403; ATH; LFND; NREL; MIS |
| P-0254-B | MASAD_P_054-B | MASAD_P_054-B | Wrist monitor of MASAD_P_054 | 403; ATH; LFND; NREL; MIS |
| P-0254-C | MASAD_P_054-C | MASAD_P_054-C | Elastic band of MASAD_P_054 | 403; ATH; LFND; NREL; MIS |
| P-0254-D | MASAD_P_054-D | MASAD_P_054-D | User guide of MASAD_P_054 | 403; ATH; LFND; NREL; MIS |
| P-0254-E | MASAD_P_054-E | MASAD_P_054-E | Customer registration card of MASAD_P_054 | 403; ATH; LFND; NREL; MIS |
| P-0255 | | | Physical - Masimo  pill  charger | 403; ATH; LFND; NREL; NP; MIS |
| P-0256 | | | Physical - Masimo W1 Wave Design | 403; ATH; LFND; NREL; NP |
| P-0257 | | | Physical - Masimo Freedom Wave Design | 403; ATH; LFND; NREL; NP |
| P-0258 | | | Physical - Samsung Galaxy Watch 4 | 403; ATH; LFND; NREL; NP |
| P-0259 | | | Physical - Basis Watch | 403; ATH; LFND; NREL; NP |
| P-0260 | | | Physical - Apple Watch Series 0 | 403; ATH; LFND; NREL; NP |
| P-0261 | | | Physical - Apple Watch Series 1 | 403; ATH; LFND; NREL; NP |
| P-0262 | | | Physical - Apple Watch Series 2 | 403; ATH; LFND; NREL; NP |
| P-0263 | | | Physical - Apple Watch Series 3 | 403; ATH; LFND; NREL; NP |
| P-0264 | | | Physical - Apple Watch Series 4 | 403; ATH; LFND; NREL; NP |
| P-0265 | | | Physical - Apple Watch Series 5 | 403; ATH; LFND; NREL; NP |
| P-0266 | | | Physical - Apple Watch Series 6 | 403; ATH; LFND; NREL; NP |
| P-0267 | | | Physical - Apple Watch Series 7 | 403; ATH; LFND; NREL; NP |
| P-0268 | | | Physical - Apple Watch Series 8 | 403; ATH; LFND; NREL; NP |
| P-0269 | | | Physical - Apple Watch Series 9 | 403; ATH; LFND; NREL; NP |
| P-0270 | | | Physical - Apple Watch Series Ultra | 403; ATH; LFND; NREL; NP |
| P-0271 | | | Physical - Apple Watch Series Ultra 2 | 403; ATH; LFND; NREL; NP |
| P-0272 | | | Physical - Apple Watch Series SE | 403; ATH; LFND; NREL; NP |
| P-0273 | | | Physical - Apple Watch Series SE (2nd Gen) | 403; ATH; LFND; NREL; NP |
| P-0301 | MASA_P_001 | | Physical - Radius PPG Neo sensor, MASA_P_001 | 403; ATH; LFND; NREL; MIS |
| P-0302 | MASA_P_002 | | Physical - Radius PPG reusable chip, MASA_P_002 | 403; ATH; LFND; NREL; MIS |
| P-0305 | MASA_P_005 | | Physical - TF-I (Ref. No. 4055) (Current), MASA_P_005 | 403; ATH; LFND; NREL; MIL; MIS |
| P-0316 | MASA_P_016 | | TI eZ430-Chronos | 403; ATH; LFND; NREL; MIS |
| P-0318 | MASA_P_018 | | Physical - iSpO2, iOS (30 pin), MASA_P_018 | 403; ATH; LFND; NREL |

**Masimo's Trial Exhibit List and Apple's Objections**

| DTX Trial Ex. No. | Prod Beg | Prod End | Description | Objections |
|---|---|---|---|---|
| P-0320 | MASA_P_020 | | iSpO2 with 30 pin connector | 403; ATH; LFND; NREL; MIS |
| P-0322 | MASA_P_022 | | MightySat | 403; ATH; LFND; NREL |
| P-0323 | MASA_P_023 | | Physical - MightySat Rx (2019), MASA_P_023 | 403; ATH; LFND; NREL |
| P-0395 | MASA_P_095 | | Physical - Masimo W1, charger | 403; ATH; LFND; NREL |
| P-0396 | MASA_P_096 | | Physical - Masimo Health Module (Current), MASA_P_096 | 403; ATH; LFND; NREL; MIS |
| P-0398 | MASA_P_098 | | Physical - Masimo Health Module Board (Current), MASA_P_098 | 403; ATH; LFND; NREL; MIS |
| P-0399 | MASA_P_099 | | Physical - Masimo Health Module Boards, Group of 2 (Current), MASA_P_099 | 403; ATH; LFND; NREL; MIS |
| P-0400 | | | Apple Watch Charger | 403; ATH; LFND; NREL; NP |
| P-0401 | | | Pautios Smart Watch | 403; ATH; LFND; NREL; NP |
| P-0401a | | | Photo of Pautios Smart Watch | 403; ATH; LFND; NREL; NP |
| P-0402 | | | Magconn Charger (physical) | 403; NREL; LFND; ATH; NP |
| P-0403 | | | Verily Study Watch (physical) | 403; NREL; LFND; ATH; NP |
| P-1000 | MASAD_P_1000 | | Physical - Masimo Watch | 403; ATH; LFND; NREL |
| P-1001 | MASAD_P_1001 | | Apple Watch Series 4 | 403; ATH; LFND; NREL |

# EXHIBIT 8

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| APPLE INC., | |
| Plaintiff, | |
| v. | C.A. No. 1:22-cv-1377-JLH |
| MASIMO CORPORATION AND SOUND UNITED, LLC, | C.A. No. 1:22-cv-1378-JLH |
| Defendants. | |
| | **CONFIDENTIAL** |
| MASIMO CORPORATION AND CERCACOR LABORATORIES, INC., | |
| Counterclaim-Plaintiffs, | |
| v. | |
| APPLE INC., | |
| Counterclaim-Defendant. | |

## APPLE INC.'S AMENDED TRIAL WITNESS LIST

Plaintiff Apple Inc. identifies the following persons as witnesses likely to be called at trial. Apple reserves the right to supplement and/or amend this list to account for future developments, including but not limited to any decisions issued in response to the parties' pending summary judgment and *Daubert* motions. Apple further reserves the right to call any witness identified on Masimo's[1] witness list. Apple further reserves the right to amend or supplement its trial witness list as part of the meet and confer process leading up to trial, in response to Masimo's pretrial disclosures and objections, in response to any pretrial rulings or orders from the Court, and in the event that any of the individuals listed below become unable to attend the trial or otherwise unable

---

[1] "Masimo" refers to Defendants and Counterclaim-Plaintiffs collectively.

1

to provide testimony.  Apple further reserves the right to call any other witnesses necessary for impeachment and/or rebuttal and reserves the right to call additional witnesses as may be required for document authentication if Masimo challenges the authenticity of any documents, articles, or things presented by Apple at trial.  Inclusion on this list does not imply or establish that Masimo may compel the live testimony of that witness and does not waive any objections that Apple may have should Masimo seek to introduce testimony of that witness.

**Live Witnesses (Will Call):**
- Anderson, Molly
- Ball, Alan
- Caldbeck, Deidre
- Irazoqui, Pedro
- Matal, Joe
- Rothkopf, Fletcher
- Simonson, Itamar
- Terveen, Loren
- Warren, Steve

**Live Witnesses (May Call):**
- Block, Ueyn
- Charbonneau-Lefort, Mathieu
- Clavelle, Adam
- Hoellwarth, Quin
- Klaassen, Erno
- Land, Brian
- Malackowski, Jim
- Mehra, Saahil
- Venugopal, Vivek

**Live or By Designation Witness (May Call):**
- Perica, Adrian

**Witnesses By Designation (May Call):**
- Abdul-Hafiz, Yassir
- Ahmed, Omar
- Al-Ali, Ammar
- Anacone, Matt
- Barker, Nicholas
- Budreau, Kristen
- Cardinali, Steven

- Coleman, Jon
- Da Soller, Claudio
- Dalke, David
- De Jong, Erik
- DeJong, Chad
- Diab, Mohamed
- Durkin, Tracy-Gene
- Hankey, Evans
- Harrison-Noonan, Tobias
- Hemenway, Craig
- Hotelling, Steve
- Kesler, Jarom
- Kiani, Joseph
- Kinast, Eric
- Kokawa, Naoki
- Koo, Peter
- Kotcherha, Kyla
- Lodato, Franco
- McClenahan, Tom
- Menawat, Devesh
- Muhsin, Bilal
- Nakajima, Taido
- Park, Linus
- Priddell, Richard
- Russell-Clarke, Peter
- Scruggs, Stephen
- Smith, Dan
- Smith, Robert A.
- Stephens, Nicholas
- Tripodi, Blair
- Wei, Crystal
- Wilson, William
- Yorke, Jacqueline
- Young, Micah
- Zorkendorfer, Rico

# EXHIBIT 9

**IN THE U.S. DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| APPLE INC., | |
| *Plaintiff*, | |
| | C.A. No. 22-1377-JLH |
| v. | |
| MASIMO CORPORATION and SOUND UNITED, LLC, | **JURY TRIAL DEMANDED** |
| *Defendants*. | |
| MASIMO CORPORATION, | |
| *Counter-Claimant,* | |
| v. | |
| APPLE INC. | |
| *Counter-Defendant.* | |
| APPLE INC., | |
| *Plaintiff,* | |
| | C.A. No. 22-1378-JLH |
| v. | |
| MASIMO CORPORATION and SOUND UNITED, LLC, | **JURY TRIAL DEMANDED** |
| *Defendants.* | |
| MASIMO CORPORATION and CERCACOR LABORATORIES, INC., | |
| *Counter-Claimants,* | |
| v. | |
| APPLE INC. | |
| *Counter-Defendant.* | |

**MASIMO'S PRELIMINARY WITNESS LIST**

Pursuant to Local Rule 16.3(c)(7) and the Stipulation and Order Regarding Pretrial Schedule (D.I. 1377-659; D.I. 1378-675), Defendant and Counter-Claimant Masimo Corporation, Defendant Sound United, LLC, and Counter-Claimant Cercacor Laboratories, Inc. (collectively "Masimo") submit the following preliminary witness list.

Masimo reserves the right to amend its list of witnesses as the parties continue pretrial preparation and in view of events at trial or other developments, including evidentiary or other rulings by the Court and narrowing of issues to be presented at trial.  Masimo also reserves the right not to call any witness (live, by deposition, or otherwise) set forth in the list below, or to present by deposition a witness listed as live below.  If any witness listed as a person Masimo intends to call to testify in person is unavailable, Masimo reserves the right to offer deposition testimony from such witness.  For witnesses identified as testifying by deposition or trial testimony, Masimo reserves the right to call such witness to testify live if such witness is made available to do so.  With respect to Apple's witnesses, Masimo reserves the right to introduce testimony through deposition or live examination, as appropriate.  Masimo also reserves the right to call any witnesses called by Apple or anyone appearing on Apple's witness list.  The identification of a witness on this list is not an admission that the witness's testimony is admissible if called by Apple.  Masimo also reserves its right to object to any witness or testimony that is objectionable or inadmissible.  Masimo further reserves the right to call additional witnesses to establish the authenticity or admissibility of any trial exhibit to which Apple objects to authenticity or admissibility.  Masimo also reserves the right to call any witness for impeachment purposes.  Masimo further reserves the right to call additional witnesses not listed below in rebuttal to witnesses called by Apple.

Masimo identifies the following Masimo witnesses and Masimo experts.

**<u>Will Call Live</u>**

1.    Joel Delman

2.    Joe Kiani

3.    Vijay Madisetti

4.    Alan Oslan

5.    Craig Rosenberg

6.    Stephen Scruggs

7.    Robert Stoll

8.    Darrin Young

**<u>May Call Live</u>**

9.    Omar Ahmed

10.    Bruce Isaacson

11.    Richard Priddell

12.    Cleve Tyler

Masimo identifies the following witnesses that Masimo may call by deposition or by prior trial testimony, pending the parties' pretrial discussions and Apple's final witness list.  As explained above, Masimo reserves the right to call live any witness Apple calls to testify live.

**<u>Witnesses to be Called By Deposition / Prior Trial Testimony</u>**

13.    Molly Anderson

14.    Ueyn Block

15.    Deidre Caldbeck

16.    Steven Cardinali

17.    Mathieu Charbonneau-Lefort

18.    Adam Clavelle

19.    Erik G. de Jong

20.    Javis DeMeulenaere (Fossil Group, Inc.)

21.    Elisabeth Dickinson (Mio)

22.    Chinsan Han

23.    Evans Hankey

24.    Tobias Harrison-Noonan

25.    Quin Hoellwarth

26.    Steven Hotelling

27.    Richard Howarth

28.    Eric Jue

29.    Eugene Kim

30.    Eric Kinast

31.    Erno Klaassen

32.    Marcelo Lamego

33.    Brian Land

34.    Paul Mannheimer

35.    Bob Mansfield

36.    Saahil Mehra

37.    Kathy Mester (Epson America, Inc.)

38.    Taido Nakajima

39.    Michael O'Reilly

40.    Sameer Pandya

41.    Adrian Perica

42.    Cameron Pilling

43.    Steven "Colin" Roach

44.    Fletcher Rothkopf

45.    Peter Russell-Clarke

46.    Denby Sellers

47.    Benjamin Shaffer

48.    Gregor Simeonov (Innominds Software, Inc.)

49.    David Tom

50.    Meng Tong (Contec Medical Systems USA, Inc.)

51.    William "Mac" Tyler

52.    Vivek Venugopal

53.    Steven Waydo

54.    Jeff Williams

55.    Michael Wittenberg

56.    Jacqueline Yorke (Transperfect)

57.    Zhipeng Zhang

58.    Rico Zorkendorfer

59.    Amended Certification Of Sander Werring Certifying Records Pursuant To Federal Rule Of Evidence 902(12) (Polar Electro Oy)

60.    FRE 902(11) Certification of Sharon Wou (Asus Computer International)

Respectfully submitted,

August 7, 2024                                    KNOBBE, MARTENS, OLSON & BEAR, LLP


By: */s/ Kendall M. Loebbaka*  _____
    Joseph R. Re
    Stephen C. Jensen
    Stephen W. Larson
    Benjamin A. Katzenellenbogen
    Edward M. Cannon
    Brian C. Claassen
    Jared C. Bunker
    Mark Lezama
    Kendall M. Loebbaka
    Douglas B. Wentzel
    Knobbe, Martens, Olson & Bear, LLP
    2040 Main Street, 14th Floor
    Irvine, CA  92614
    (949) 760-0404 Telephone
    (949) 760-9502 Facsimile
    joe.re@knobbe.com
    steve.jensen@knobbe.com
    stephen.larson@knobbe.com
    ben.katzenellenbogen@knobbe.com
    ted.cannon@knobbe.com
    brian.claassen@knobbe.com
    jared.bunker@knobbe.com
    mark.lezama@knobbe.com
    kendall.loebbaka@knobbe.com
    douglas.wentzel@knobbe.com

    Brian Horne
    Knobbe, Martens, Olson & Bear, LLP
    1925 Century Park East, Suite 600
    Los Angeles, CA 90067
    (310) 551-3450 Telephone
    (310) 551-3458 Facsimile
    brian.horne@knobbe.com
    Adam Powell
    Daniel P. Hughes
    Knobbe, Martens, Olson & Bear, LLP
    3579 Valley Centre Drive, Suite 300
    San Diego, CA 92130
    (858) 707-4000 Telephone
    (858) 707-4001 Facsimile

adam.powell@knobbe.com
Daniel.hughes@knobbe.com

Carol M. Pitzel Cruz
Knobbe, Martens, Olson & Bear, LLP
925 4th Ave., #2500
Seattle, WA 98104
206-405-2000 Telephone
206-405-2001 Facsimile
carol.pitzelcruz@knobbe.com

PHILLIPS MCLAUGHLIN & HALL, P.A.
John C. Phillips, Jr. (No. 110)
Megan C. Haney (No. 5016)
1200 North Broom Street
Wilmington, DE 19806
(302) 655-4200 Telephone
(302) 655-4210 Fax
jcp@pmhdelaw.com
mch@pmhdelaw.com

*Counsel for Defendant and Counter-Claimant Masimo Corporation; Defendant Sound United, LLC; and Counter-Claimant Cercacor Laboratories, Inc.*

## CERTIFICATE OF SERVICE

I hereby certify that on August 7, 2024, a true and correct copy of the foregoing document was served on the following counsel of record at the addresses and in the manner indicated:

*VIA ELECTRONIC MAIL:*

| | |
|---|---|
| David E. Moore<br>Bindu A. Palapura<br>Andrew L. Brown<br>Hercules Plaza, 6th Floor<br>1313 N. Market Street<br>Wilmington, DE 19801<br>dmoore@potteranderson.com<br>bpalapura@potteranderson.com<br>abrown@potteranderson.com | John M. Desmarais<br>Kerri-Ann Limbeek<br>Cosmin Maier<br>Jordan N. Malz<br>Benjamin N. Luehrs<br>Joze Welsh<br>Jamie L. Kringstein<br>Jennifer M. Przybylski<br>Carson Olsheski<br>Jeffrey Scott Seddon, II<br>Amy I. Wann<br>Raymond N. Habbaz<br>Lee Matalon<br>Taeg Sang Cho<br>Eli Balsam<br>Patrick Reilly<br>Marie Weisfeiler<br>Ryan G. Thorne<br>Paul A. Bondor<br>Desmarais LLP<br>230 Park Avenue, 26th Floor<br>New York, NY 10169<br>jdesmarais@desmaraisllp.com<br>klimbeek@desmaraisllp.com<br>cmaier@desmaraisllp.com<br>jmalz@desmaraisllp.com<br>bluehrs@desmaraisllp.com<br>jwelsh@desmaraisllp.com<br>jkringstein@desmaraisllp.com<br>jprzybylski@desmaraisllp.com<br>colsheski@desmaraisllp.com<br>jseddon@desmaraisllp.com<br>awann@desmaraisllp.com<br>rhabbaz@desmaraisllp.com<br>lmatalon@desmaraisllp.com<br>tcho@desmaraisllp.com<br>ebalsam@desmaraisllp.com<br>preilly@desmaraisllp.com |

| | mweisfeiler@desmaraisllp.com<br>rthorne@desmaraisllp.com<br>pbondor@desmaraisllp.com |
|---|---|
| Peter C. Magic<br>Kyle Curry<br>Maria Tartakovsky<br>DESMARAIS LLP<br>101 California Street<br>San Francisco, CA 94111<br>pmagic@desmaraisllp.com<br>kcurry@desmaraisllp.com<br>mtartakovsky@desmaraisllp.com | Jennifer Milici<br>Dominic Vote<br>Leon B. Greenfield<br>Heath Brooks<br>John O'Toole<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>2100 Pennsylvania Avenue NW<br>Washington, DC 20037<br>jennifer.milici@wilmerhale.com<br>dominic.vote@wilmerhale.com<br>leon.greenfield@wilmerhale.com<br>heath.brooks@wilmerhale.com<br>john.otoole@wilmerhale.com |
| Mark A. Ford<br>Vinita Ferrera<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>60 State Street<br>Boston, MA 02109<br>mark.ford@wilmerhale.com<br>vinita.ferrera@wilmerhale.com | David J. Cho<br>David J. Shaw<br>Desmarais LLP<br>1899 Pennsylvania Avenue NW, Suite 400<br>Washington, DC 20006<br>dcho@desmaraisllp.com<br>dshaw@desmaraisllp.com |
| Lydia Turnage<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>7 World Trade Center<br>250 Greenwich Street<br>New York, NY 10007<br>lydia.turnage@wilmerhale.com | Bethany Stevens<br>Hannah Cannom<br>Walker Stevens Cannom LLP<br>500 Molino Street, Suite 118<br>Los Angeles, CA 90013<br>bstevens@wscllp.com<br>hcannom@wscllp.com |
| Lauren Ige<br>Cristina Salcedo<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>250 South Grand Avenue, Suite 2400<br>Los Angeles, CA 90071<br>lauren.ige@wilmerhale.com<br>cristina.salcedo@wilmerhale.com | IPservice@potteranderson.com |
| AppleMasimoService@desmaraisllp.com | whmasimoantitrustservice@wilmerhale.com |

August 7, 2024

*/s/ Kendall M. Loebbaka*
Kendall M. Loebbaka

# EXHIBIT 10

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 02/18/22 | Abdul-Hafiz, Yassir (ITC) | 5:5-12 | | | | | |
| 02/18/22 | Abdul-Hafiz, Yassir (ITC) | 5:25-6:18 | | 6:23-7:22; 8:3-11; 10:21-11:2; 14:16-15:20 | [6:23-7:22] AMB; NREL; 403[8:3-11] AMB; NREL; 403[14:16-15:20] HRS; LFND; NREL; 403; MIL; AMB | 15:21-16:2; 16:7-14 | 402; 403; H; F; SP |
| 02/18/22 | Abdul-Hafiz, Yassir (ITC) | 17:8-18:22 | 402; 403; H; F; SP | 17:5-7; 19:8-11 | [17:5-7] AMB; NREL; 403[19:8-11] NREL; 403 | | |
| 02/18/22 | Abdul-Hafiz, Yassir (ITC) | 109:5-115:2 | 402; 403; H; F; SP | 102:21-103:19; 108:21-109:4 | [102:21-103:19] SPC; HRS; NREL; 403[108:21-109:4] NREL; 403 | 106:25-107:2 | 402; 403; F; SP |
| 11/02/23 | Ahmed, Omar | 8:18-21 | | | | | |
| 11/02/23 | Ahmed, Omar | 9:25-10:3 | | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 | |
| 11/02/23 | Ahmed, Omar | 11:4-8 | | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 | |
| 11/02/23 | Ahmed, Omar | 12:11-13:24 [withdrawn] | 402; F; SP | 18:5-11 | [18:5-11] NREL; OBJ; 403 | 18:20-19:3 | |
| 11/02/23 | Ahmed, Omar | 20:20-21:4 [withdrawn] | | | | | |
| 11/02/23 | Ahmed, Omar | 38:21-39:7 | | | | | |
| 11/02/23 | Ahmed, Omar | 39:15-18 | | | | | |
| 11/02/23 | Ahmed, Omar | 40:16-19 | | | | | |
| 11/02/23 | Ahmed, Omar | 42:11-12 | | 42:13-18 | | | |
| 11/02/23 | Ahmed, Omar | 43:12-21 | 402; 403; F; SP; LC; EX; V; M | 18:5-11; 43:4-11 | [18:5-11] NREL; OBJ; 403 | 18:20-19:3 | |
| 11/02/23 | Ahmed, Omar | 44:8-10 | 402; 403; F; SP; LC; EX; V; M | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 44:19-23 | 402; 403; F; SP; LC; EX; V; M | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 45:8-12 | 402; 403; F; SP; LC; EX; V; M | 18:5-11; 45:4-7 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 46:13-15 | 402; 403; F; SP; LC; EX; V; M | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 54:3-6 | 402; 403; F; SP; LC; EX; V; M | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 60:10-12 | 402; 403; F; SP; LC; EX; V; M | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 61:8-14 | 402; 403; F; SP; LC; EX; V; M | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 63:2-15 | 402; 403; F; SP; LC; EX; V; M | 18:5-11; 63:23-24; 64:3-6; 64:8-15 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 78:7-11 | F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 88:3-4 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 89:19-22 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 90:9-13 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 94:14-16 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 95:7-12 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 95:20-25 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 98:8-13 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|------|---------|--------------------|-----------------------------------------|----------------------------------------|--------------------------------------|-----------------------------------|---------------------------------------------|
| 11/02/23 | Ahmed, Omar | 102:5-6 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 104:16-17 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 104:20-20 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 104:22-23 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 104:25-25 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 106:9-10 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 106:14-15 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 106:17-17 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 106:22-22 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 106:24-25 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 107:2-2 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 107:4-6 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 107:8-8 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 107:18-20 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 107:22-22 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 107:24-25 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 108:1-3 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 108:5-5 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 111:12-112:6 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 112:21-113:16 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 113:19-21 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 115:6-9 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/02/23 | Ahmed, Omar | 115:18-19 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 116:4-7 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 116:21-24 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 117:3-6 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 117:10-13 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 118:10-14 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 119:15-17 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 120:2-17 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 120:24-121:3 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 121:6-10 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 122:4-7 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 122:13-14 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 123:5-8 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 123:11-14 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 123:19-22 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 131:21-25 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 132:1-1 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 132:14-18 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 133:9-13 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 133:15-15 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 133:25-134:3 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 134:9-25 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|------|---------|--------------------|------------------------------------------|---------------------------------------|-------------------------------------|-----------------------------------|----------------------------------------------|
| 11/02/23 | Ahmed, Omar | 135:9-12 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 135:22-25 | 402; 403; F; SP; LC; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 139:7-11 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 139:16-18 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 139:21-22 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 140:17-19 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 140:21-24 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 141:15-25 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 142:1-9 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 143:4-7 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11; 143:8-10 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 143:11-13 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 144:15-17 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 147:12-13 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 147:15-16 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11; 147:18-18; 147:21-148:1 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 148:23-149:11 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 149:15-150:2 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 150:5-5 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 152:16-18 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11; 152:19-153:5 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 154:12-17 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 154:20-21 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 155:14-19 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 156:3-6 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/02/23 | Ahmed, Omar | 158:10-10 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 158:15-17 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11; 158:12-14 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 159:12-25 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 160:1-1 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 160:15-162:11 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 162:15-17 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 162:19-20 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 162:22-25 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 163:2-4 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 163:7-10 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 163:12-14 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 163:16-17 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 163:19-20 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 163:24-25 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 166:3-5 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 166:8-9 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 166:11-14 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 166:16-17 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 167:19-22 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 167:24-25 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 170:3-6 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 170:10-11 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/02/23 | Ahmed, Omar | 171:23-25 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 172:2-3 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 172:8-12 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 172:17-21 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 172:25-173:1 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 177:11-12 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11; 176:24-25; 177:2-10 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 177:14-15 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 177:17-18 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 177:20-21 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 182:23-23 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 183:3-8 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 184:2-6 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 184:13-14 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 184:16-22 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 184:24-185:1 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 185:3-7 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 185:9-11 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 186:4-11 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 186:20-22 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 186:25-187:1 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 187:3-9 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 193:4-15 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|------|---------|--------------------|-----------------------------------------|----------------------------------------|--------------------------------------|------------------------------------|---------------------------------------------|
| 11/02/23 | Ahmed, Omar | 193:24-194:2 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 194:11-13 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 194:15-16 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 194:21-21 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 195:5-11 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 195:18-19 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 195:22-23 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 195:25-196:6 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 196:10-17 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 196:21-197:1 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11; 197:2-7 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 197:13-199:6 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 199:22-200:8 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 201:8-202:3 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 204:13-16 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 205:4-9 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 207:13-17 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 207:20-22 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 209:16-227:24 | 402; 403; F; SP; LC; EX; V; AF; AC | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 211:19-21 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 212:2-4 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 215:12-13 | 402; 403; F; SP; LC; EX; V; AF; AC | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 215:21-23 | 402; 403; F; SP; LC; EX; V; AF; AC | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/02/23 | Ahmed, Omar | 218:7-8 | 402; 403; F; SP; LC; EX; V; AF; AC | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 218:16-17 | 402; 403; F; SP; LC; EX; V; AF; AC | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 219:12-18 | 402; 403; F; SP; LC; EX; V; AF; AC | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 219:21-23 | 402; 403; F; SP; LC; EX; V; AF; AC | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 220:23-221:5 | 402; 403; F; SP; LC; EX; V; AF; AC | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 221:8-9 | 402; 403; F; SP; LC; EX; V; AF; AC | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 221:11-15 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 221:18-19 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 225:14-16 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 298:14-15 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 298:17-19 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 300:5-7 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 300:9-14 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 302:24-303:9 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 304:22-24 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 305:10-13 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11; 305:25-306:2 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 306:25-307:3 | 402; 403; F; SP; LC; EX; V; AF | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 319:12-14 | 402; 403; F; SP; LC; EX; V; AF; AC | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 319:22-320:2 | 402; 403; F; SP; LC; EX; V; AF; AC | 18:5-11 | [18:5-11] NREL; OBJ; 403 | [18:5-11] 18:20-19:3 [43:4-4] 42:24-43:3 | |
| 11/02/23 | Ahmed, Omar | 323:17-324:16 | | | | | |
| 11/01/23 | Al-Ali, Ammar | 9:12-13 | | | | | |
| 11/01/23 | Al-Ali, Ammar | 9:16-18 | | | | | |
| 11/01/23 | Al-Ali, Ammar | 9:25-10:11 | AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 10:15-11:3 | AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 12:1-10 | AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 12:23-24 | AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 13:16-19 | AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 15:25-16:9 | 402, 403, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 16:15-21 | 402, 403, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 17:4-10 | 402, 403, AC, WP | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/01/23 | Al-Ali, Ammar | 17:19-25 | 402, 403, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 19:6-8 | 402, 403, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 19:25-20:3 | 402, 403, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 20:21-23 | 402, 403, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 21:9-22:15 | 402, 403, AC, WP, AG, F, H, M, SP, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 22:20-23:5 | 402, 403, AC, WP, AG, F, H, M, SP, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 24:5-10 | 402, 403, AC, WP, AG, F, H, M, SP, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 24:16-19 | 402, 403, AC, WP, AG, F, H, M, SP, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 25:2-18 | 402, 403, AC, WP, AG, F, H, M, SP, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 29:5-24 | 402, 403, AC, WP, AG, F, H, M, SP, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 30:14-17 | 402, 403, AC, WP, AG, F, H, M, SP, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 31:25-32:6 | 402, 403, AC, WP, AG, F, H, M, SP, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 32:15-33:2 | 402, 403, AC, WP, AG, F, H, M, SP, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 35:3-8 | 402, 403, AC, WP, AG, F, H, M, SP, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 35:12-25 | 402, 403, AC, WP, AG, F, H, M, SP, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 36:3-5 | 402, 403, AC, WP, AG, F, H, M, SP, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 36:7-8 | 402, 403, AC, WP, AG, F, H, M, SP, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 37:3-7 | 402, 403, AC, WP, AG, F, H, M, SP, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 37:12-17 | 402, 403, AC, WP, AG, F, H, M, SP, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 39:17-20 | 402, 403, AC, WP, AG, F, H, M, SP, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 40:7-25 | 402, 403 | | | | |
| 11/01/23 | Al-Ali, Ammar | 41:7-8 | 402, 403 | | | | |
| 11/01/23 | Al-Ali, Ammar | 41:12-21 | 402, 403 | | | | |
| 11/01/23 | Al-Ali, Ammar | 42:8-16 | 402, 403 | | | | |
| 11/01/23 | Al-Ali, Ammar | 43:7-20 | 402, 403 | | | | |
| 11/01/23 | Al-Ali, Ammar | 43:24-44:15 | 402, 403 | | | | |
| 11/01/23 | Al-Ali, Ammar | 44:23-45:4 | 402, 403, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 46:22-25 | 402, 403, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 49:13-16 | 402, 403, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 49:23-25 | 402, 403, AA, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 50:1-7 | 402, 403, AA, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 51:22-25 | 402, 403, AA, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 52:1-14 | 402, 403, AA, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 53:2-5 | 402, 403, AA, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 53:8-9 | 402, 403, AA, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 53:13-22 | 402, 403, AA, AS, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 54:4-10 | 402, 403, AS, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 54:16-25 | 402, 403, AS, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 55:7-9 | 402, 403, AS, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 55:14-24 | 402, 403, AS, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 56:13-25 | 402, 403 | | | | |
| 11/01/23 | Al-Ali, Ammar | 57:1-12 | 402, 403 | | | | |
| 11/01/23 | Al-Ali, Ammar | 57:17-25 | 402, 403 | | | | |
| 11/01/23 | Al-Ali, Ammar | 58:1-1 | 402, 403 | | | | |
| 11/01/23 | Al-Ali, Ammar | 58:16-25 | 402, 403, F, LW, SP | 320:25-321:24 | | | |
| 11/01/23 | Al-Ali, Ammar | 60:1-9 | 402, 403, F, LW, SP | 320:25-321:24 | | | |
| 11/01/23 | Al-Ali, Ammar | 60:22-25 | 402, 403, F, LW, SP | 320:25-321:24 | | | |
| 11/01/23 | Al-Ali, Ammar | 61:1-1 | 402, 403, F, LW, SP | 320:25-321:24 | | | |
| 11/01/23 | Al-Ali, Ammar | 61:9-20 | 402, 403, F, LW, SP | 320:25-321:24 | | | |
| 11/01/23 | Al-Ali, Ammar | 62:24-25 | 402, 403, F, LW, SP | 320:25-321:24 | | | |
| 11/01/23 | Al-Ali, Ammar | 63:3-3 | 402, 403, F, LW, SP | 320:25-321:24 | | | |
| 11/01/23 | Al-Ali, Ammar | 63:5-25 | 402, 403, F, LW, SP | 320:25-321:24 | | | |
| 11/01/23 | Al-Ali, Ammar | 64:1-4 | 402, 403, F, LW, SP | 320:25-321:24 | | | |
| 11/01/23 | Al-Ali, Ammar | 64:25-25 | 402, 403, F, LW, SP | 320:25-321:24 | | | |
| 11/01/23 | Al-Ali, Ammar | 65:1-3 | 402, 403, F, LW, SP | 320:25-321:24 | | | |
| 11/01/23 | Al-Ali, Ammar | 65:5-7 | 402, 403, F, LW, SP | 320:25-321:24 | | | |
| 11/01/23 | Al-Ali, Ammar | 65:21-25 | 402, 403, AA, AS, AF, F, M, V | 320:25-321:24 | | | |
| 11/01/23 | Al-Ali, Ammar | 66:1-11 | 402, 403, AA, AS, AF, F, M, V | 320:25-321:24 | | | |
| 11/01/23 | Al-Ali, Ammar | 66:16-16 | 402, 403, AA, AS, AF, F, M, V | 320:25-321:24 | | | |
| 11/01/23 | Al-Ali, Ammar | 66:18-24 | 402, 403, AA, AS, AF, F, M, V | 320:25-321:24 | | | |
| 11/01/23 | Al-Ali, Ammar | 67:20-25 | 402, 403, AA, AS, AF, F, M, V | 320:25-321:24 | | | |
| 11/01/23 | Al-Ali, Ammar | 68:1-1 | 402, 403, AA, AS, AF, F, M, V | 320:25-321:24 | | | |
| 11/01/23 | Al-Ali, Ammar | 70:15-19 | 402, 403, AA, AS, AF, F, M, V | 320:25-321:24 | | | |
| 11/01/23 | Al-Ali, Ammar | 71:10-25 | 402, 403 | | | | |
| 11/01/23 | Al-Ali, Ammar | 72:1-11 | 402, 403 | | | | |
| 11/01/23 | Al-Ali, Ammar | 72:18-25 | 402, 403 | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|------|---------|--------------------|-----------------------------------------|----------------------------------------|--------------------------------------|-------------------------------------|---------------------------------------------|
| 11/01/23 | Al-Ali, Ammar | 73:1-24 | 402, 403 | | | | |
| 11/01/23 | Al-Ali, Ammar | 75:7-14 | 402, 403 | | | | |
| 11/01/23 | Al-Ali, Ammar | 76:5-9 | 402, 403, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 79:5-25 | | | | | |
| 11/01/23 | Al-Ali, Ammar | 80:1-6 | | | | | |
| 11/01/23 | Al-Ali, Ammar | 80:10-17 | | | | | |
| 11/01/23 | Al-Ali, Ammar | 80:25-25 | 402, 403, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 81:1-25 | 402, 403, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 82:1-1 | 402, 403, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 82:2-25 | 402, 403, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 83:1-7 | 402, 403, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 83:18-25 | 402, 403, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 84:1-7 | 402, 403, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 84:24-25 | 402, 403, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 85:1-12 | 402, 403, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 87:7-11 | 402, 403, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 90:20-25 | 402, 403, AF, F, M, O, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 91:1-19 | 402, 403, AF, F, M, O, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 94:22-25 | 402, 403, AF, F, M, O, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 95:1-2 | 402, 403, AF, F, M, O, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 95:6-9 | 402, 403, AF, F, M, O, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 96:1-11 | 402, 403, AF, F, M, O, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 96:21-25 | 402, 403, AF, F, M, O, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 97:1-4 | 402, 403, AF, F, M, O, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 98:14-25 | 402, 403, AF, F, M, O, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 99:1-4 | 402, 403, AF, F, M, O, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 99:7-16 | 402, 403, AF, F, M, O, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 100:10-15 | 402, 403, AF, F, M, O, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 101:10-25 | 402, 403, AF, F, M, O, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 102:1-3 | 402, 403, AF, F, M, O, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 103:21-25 | 402, 403, AS, F, M, O, SP, V, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 104:1-13 | 402, 403, AS, F, M, O, SP, V, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 105:4-7 | 402, 403, AS, F, M, O, SP, V, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 105:13-16 | 402, 403, AS, F, M, O, SP, V, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 106:16-24 | 402, 403, AS, F, M, O, SP, V, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 111:13-17 | 402, 403, AS, F, M, O, SP, V, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 112:23-24 | 402, 403, AS, F, M, O, SP, V, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 113:11-13 | 402, 403, AS, F, M, O, SP, V, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 114:14-25 | 402, 403, AF, AS, F, M, O, SP, V, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 115:1-1 | 402, 403, AF, AS, F, M, O, SP, V, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 115:24-24 | 402, 403, AF, AS, F, M, O, SP, V, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 116:1-25 | 402, 403, AF, AS, F, M, O, SP, V, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 117:1-8 | 402, 403, AF, AS, F, M, O, SP, V, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 120:6-9 | 402, 403, AF, AS, F, M, O, SP, V, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 123:25-25 | 402, 403, AF, AS, F, M, O, SP, V, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 124:1-7 | 402, 403, AF, AS, F, M, O, SP, V, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 124:11-14 | 402, 403, AF, AS, F, M, O, SP, V, AC, WP | | | | |
| 11/01/23 | Al-Ali, Ammar | 125:15-25 | 402, 403, AF, F, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 126:1-11 | 402, 403, AF, F, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 127:12-19 | 402, 403, AF, F, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 127:21-25 | 402, 403, AF, F, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 128:1-1 | 402, 403, AF, F, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 130:13-22 | 402, 403, F, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 131:7-25 | 402, 403, F, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 132:1-3 | 402, 403, F, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 132:9-25 | 402, 403, F, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 133:1-2 | 402, 403, F, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 135:2-5 | 402, 403, F, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 135:17-19 | 402, 403, F, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 136:17-25 | 402, 403, F | | | | |
| 11/01/23 | Al-Ali, Ammar | 137:1-16 | 402, 403, F | | | | |
| 11/01/23 | Al-Ali, Ammar | 138:9-20 | 402, 403 | | | | |
| 11/01/23 | Al-Ali, Ammar | 139:2-12 | 402, 403 | | | | |
| 11/01/23 | Al-Ali, Ammar | 140:7-25 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 141:1-7 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 141:20-25 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 142:2-11 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 143:3-5 | 402, 403, AS, AF, F, M, V | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/01/23 | Al-Ali, Ammar | 143:13-25 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 144:1-19 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 144:23-25 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 145:1-1 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 145:11-15 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 146:2-25 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 147:1-2 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 147:7-18 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 147:25-25 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 148:1-13 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 150:14-20 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 150:24-25 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 151:1-25 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 152:1-23 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 153:15-19 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 154:1-6 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 154:10-13 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 154:18-25 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 155:1-1 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 155:9-14 | 402, 403, AS, AF, F, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 155:20-25 | 402, 403, AF, M | 155:17-19, 159:25-160:2 | | | |
| 11/01/23 | Al-Ali, Ammar | 156:1-8 | 402, 403, AF, M | 155:17-19, 159:25-160:2 | | | |
| 11/01/23 | Al-Ali, Ammar | 156:13-16 | 402, 403, AF, M | 155:17-19, 159:25-160:2 | | | |
| 11/01/23 | Al-Ali, Ammar | 157:11-14 | 402, 403, AF, M | 155:17-19, 159:25-160:2 | | | |
| 11/01/23 | Al-Ali, Ammar | 157:18-22 | 402, 403, AF, M | 155:17-19, 159:25-160:2 | | | |
| 11/01/23 | Al-Ali, Ammar | 159:20-24 | 402, 403, AF, M | 155:17-19, 159:25-160:2 | | | |
| 11/01/23 | Al-Ali, Ammar | 168:4-11 | 402, 403, AS, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 168:23-25 | 402, 403, AS, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 169:1-3 | 402, 403, AS, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 169:18-25 | 402, 403, AS, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 170:1-2 | 402, 403, AS, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 170:1-3 | 402, 403, AS, M, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 170:10-16 | 402, 403, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 172:2-9 | 402, 403, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 172:12-14 | 402, 403, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 172:17-22 | 402, 403, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 173:18-24 | 402, 403, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 174:1-25 | 402, 403, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 175:1-6 | 402, 403, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 175:17-176:7 | 402, 403, V | | | | |
| 11/01/23 | Al-Ali, Ammar | 179:8-12 | A, BE, F, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 179:15-19 | F | | | | |
| 11/01/23 | Al-Ali, Ammar | 180:4-8 | F | | | | |
| 11/01/23 | Al-Ali, Ammar | 205:2-210:15 [withdrawn] | 402, 403, AF | | | | |
| 11/01/23 | Al-Ali, Ammar | 210:20-25 | 402, 403, AC, WP, AF, AS, F, O | | | | |
| 11/01/23 | Al-Ali, Ammar | 211:3-3 | 402, 403, AC, WP, AF, AS, F, O | | | | |
| 11/01/23 | Al-Ali, Ammar | 211:5-15 | 402, 403, AC, WP, AF, AS, F, O | | | | |
| 11/01/23 | Al-Ali, Ammar | 212:4-10 | 402, 403, AC, WP, AF, AS, F, O | | | | |
| 11/01/23 | Al-Ali, Ammar | 264:13-25 | 402, 403, F | | | | |
| 11/01/23 | Al-Ali, Ammar | 265:5-15 | 402, 403, F | | | | |
| 11/01/23 | Al-Ali, Ammar | 265:22-25 | 402, 403, F | | | | |
| 11/01/23 | Al-Ali, Ammar | 266:1-3 | 402, 403, F | | | | |
| 11/01/23 | Al-Ali, Ammar | 269:6-13 | 402, 403, F, O | | | | |
| 11/01/23 | Al-Ali, Ammar | 271:2-11 | 402, 403, AF, F, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 273:17-25 | 402, 403, AA, AF, AS, F, IH, LW, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 274:5-12 | 402, 403, AA, AF, AS, F, IH, LW, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 274:17-25 | 402, 403, AA, AF, AS, F, IH, LW, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 277:1-11 | 402, 403, AA, AF, AS, F, IH, LW, M | | | | |
| 11/01/23 | Al-Ali, Ammar | 289:2-9 | 402, 403, F, O | | | | |
| 11/01/23 | Al-Ali, Ammar | 289:23-25 | 402, 403, F, O | | | | |
| 11/01/23 | Al-Ali, Ammar | 290:1-4 | 402, 403, F, O | | | | |
| 11/01/23 | Al-Ali, Ammar | 290:10-12 | 402, 403, F, O | | | | |
| 11/01/23 | Al-Ali, Ammar | 291:4-10 | 402, 403, F, O | | | | |
| 11/01/23 | Al-Ali, Ammar | 291:18-25 | 402, 403, F, O | | | | |
| 11/01/23 | Al-Ali, Ammar | 292:1-2 | 402, 403, F, O | | | | |
| 11/01/23 | Al-Ali, Ammar | 293:24-25 | 402, 403, F, O | | | | |
| 11/01/23 | Al-Ali, Ammar | 294:1-9 | 402, 403, F, O | | | | |
| 11/01/23 | Al-Ali, Ammar | 294:17-25 | 402, 403, F, O | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/01/23 | Al-Ali, Ammar | 295:1-5 | 402, 403, F, O | | | | |
| 11/01/23 | Al-Ali, Ammar | 295:19-22 | 402, 403, F, O | | | | |
| 11/01/23 | Al-Ali, Ammar | 299:15-18 | 402, 403, F, O | | | | |
| 11/01/23 | Al-Ali, Ammar | 300:7-16 | 402, 403, F, O | | | | |
| 11/01/23 | Al-Ali, Ammar | 300:22-24 | 402, 403, F, O | | | | |
| 11/01/23 | Al-Ali, Ammar | 322:5-10 | 402, 403 | 320:25-321:24 | [320:25-321:24] SPC; CPD; LDG; NREL; 403 | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 9:16-17 | | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 12:22-14:10 [withdrawn] | 402, 403 | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 21:18-19 | | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 21:20-22:8 | | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 24:20-25:2 | 402, 403 | 300:11-302:7 | [300:11-302:7] SPC; LDG; NREL; 403 | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 29:9-21 | 402, 403 | 300:11-302:7 | [300:11-302:7] SPC; LDG; NREL; 403 | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 30:12-25 | 402, 403 | 300:11-302:7; 302:8-20 | [300:11-302:7] SPC; LDG; NREL; 403[302:8-20] SPC; LDG; NREL; 403 | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 32:4-20 | 402, 403 | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 231:7-234:17 [withdrawn] | 402, 403, AS, EX, F, I, LC, LW, O, V | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 236:1-11 | 402, 403, AC, F, LW, M, O, SP, V, WP | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 237:15-25 | 402, 403, AC, F, LW, M, O, SP, V, WP | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 242:6-15 | 402, 403, AC, F, LW, M, O, SP, V, WP | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 243:23-244:4 | 402, 403, AC, F, LW, M, O, SP, V, WP | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 249:24-250:3 | 402, 403, AC, F, LW, M, O, SP, V, WP | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 250:14-19 | 402, 403, AC, F, LW, M, O, SP, V, WP | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 255:19-256:8 | 402, 403, O | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 258:19-259:8 | 402, 403, O | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 259:1-8 | 402, 403, O | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 260:1-21 | 402, 403, O | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 264:1-266:4 | 402, 403, O | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 266:14-23 | 402, 403, O | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 268:20-269:11 | 402, 403, O | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 269:20-270:2 | 402, 403, O | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 281:9-18 | 402, 403, AS, F, O, SP, V | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 281:25-282:3 | 402, 403, AS, F, O, SP, V | | | | |
| 08/17/22 | Al-Ali, Ammar (CDCA) | 291:3-292:9 | 402, 403, F, O, SP, V | | | | |
| 02/16/22 | Al-Ali, Ammar (ITC) | 8:12-15 | | | | | |
| 02/16/22 | Al-Ali, Ammar (ITC) | 8:19-20 | | | | | |
| 02/16/22 | Al-Ali, Ammar (ITC) | 9:25-10:7 | | | | | |
| 02/16/22 | Al-Ali, Ammar (ITC) | 106:14-16 | | 106:3-13; 106:17-23 | | | |
| 02/16/22 | Al-Ali, Ammar (ITC) | 124:14-23 | 402, 403, AF, AS, F, H, M, O, SP, V | 92:3-94:13; 119:6-25; 120:10-15; 121:2-13; 122:5-123:16; 188:18-190:7; 266:2-10; 267:14-19 | [92:3-94:13] NREL; 403[119:6-25] SPC; HRS; NREL; 403[120:10-15] HRS; NREL; 403[121:2-13] SPC; NREL; 403[122:5-123:16] SPC; HRS; NREL; 403[188:18-190:7] SPC; NREL; 403[266:2-10] NREL; 403 | 94:14-24 | |
| 02/16/22 | Al-Ali, Ammar (ITC) | 125:7-8 | 402, 403, AF, AS, F, H, M, O, SP, V | 92:3-94:13; 119:6-25; 120:10-15; 121:2-13; 122:5-123:16; 188:18-190:7; 266:2-10; 267:14-19 | [92:3-94:13] NREL; 403[119:6-25] SPC; HRS; NREL; 403[120:10-15] HRS; NREL; 403[121:2-13] SPC; NREL; 403[122:5-123:16] SPC; HRS; NREL; 403[188:18-190:7] SPC; NREL; 403[266:2-10] NREL; 403 | 94:14-24 | |
| 02/16/22 | Al-Ali, Ammar (ITC) | 128:2-4 | 402, 403, AF, AS, F, H, M, O, SP, V | 92:3-94:13; 119:6-25; 120:10-15; 121:2-13; 122:5-123:16; 188:18-190:7; 266:2-10; 267:14-19 | [92:3-94:13] NREL; 403 [119:6-25] SPC; HRS; NREL; 403 [120:10-15] HRS; NREL; 403 [121:2-13] SPC; NREL; 403 [122:5-123:16] SPC; HRS; NREL; 403 [188:18-190:7] SPC; NREL; 403 [266:2-10] NREL; 403 | 94:14-24 | |
| 02/16/22 | Al-Ali, Ammar (ITC) | 128:13-18 | 402, 403, AF, AS, F, H, M, O, SP, V | 92:3-94:13; 119:6-25; 120:10-15; 121:2-13; 122:5-123:16; 188:18-190:7; 266:2-10; 267:14-19 | [92:3-94:13] NREL; 403 [119:6-25] SPC; HRS; NREL; 403 [120:10-15] HRS; NREL; 403 [121:2-13] SPC; NREL; 403 [122:5-123:16] SPC; HRS; NREL; 403 [188:18-190:7] SPC; NREL; 403 [266:2-10] NREL; 403 | 94:14-24 | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 02/16/22 | Al-Ali, Ammar (ITC) | 134:7-9 | 402, 403, AF, AS, F, H, M, O, SP, V | 92:3-94:13; 119:6-25; 120:10-15; 121:2-13; 122:5-123:16; 188:18-190:7; 266:2-10; 267:14-19 | [92:3-94:13] NREL; 403 [119:6-25] SPC; HRS; NREL; 403 [120:10-15] HRS; NREL; 403 [121:2-13] SPC; NREL; 403 [122:5-123:16] SPC; HRS; NREL; 403 [188:18-190:7] SPC; NREL; 403 [266:2-10] NREL; 403 | 94:14-24 | |
| 02/16/22 | Al-Ali, Ammar (ITC) | 134:21-22 | 402, 403, AF, AS, F, H, M, O, SP, V | 92:3-94:13; 119:6-25; 120:10-15; 121:2-13; 122:5-123:16; 188:18-190:7; 266:2-10; 267:14-19 | [92:3-94:13] NREL; 403 [119:6-25] SPC; HRS; NREL; 403 [120:10-15] HRS; NREL; 403 [121:2-13] SPC; NREL; 403 [122:5-123:16] SPC; HRS; NREL; 403 [188:18-190:7] SPC; NREL; 403 [266:2-10] NREL; 403 | 94:14-24 | |
| 02/16/22 | Al-Ali, Ammar (ITC) | 139:17-20 | 402, 403, AF, AS, F, H, M, O, SP, V | 92:3-94:13; 119:6-25; 120:10-15; 121:2-13; 122:5-123:16; 188:18-190:7; 266:2-10; 267:14-19 | [92:3-94:13] SPC; HRS; NREL; 403 [119:6-25] SPC; HRS; NREL; 403 [120:10-15] HRS; NREL; 403 [121:2-13] SPC; NREL; 403 [122:5-123:16] SPC; NREL; 403 [188:18-190:7] SPC; NREL; 403 [266:2-10] NREL; 403 | 94:14-24 | |
| 02/16/22 | Al-Ali, Ammar (ITC) | 146:6-11 | 402, 403, AF, AS, F, H, M, O, SP, V | 92:3-94:13; 119:6-25; 120:10-15; 121:2-13; 122:5-123:16; 188:18-190:7; 266:2-10; 267:14-19 | [92:3-94:13] NREL; 403 [119:6-25] SPC; HRS; NREL; 403 [120:10-15] HRS; NREL; 403 [121:2-13] SPC; NREL; 403 [122:5-123:16] SPC; HRS; NREL; 403 [188:18-190:7] SPC; NREL; 403 [266:2-10] NREL; 403 | 94:14-24 | |
| 02/16/22 | Al-Ali, Ammar (ITC) | 155:11-15 | 402, 403, AF, AS, F, H, M, O, SP, V | 92:3-94:13; 119:6-25; 120:10-15; 121:2-13; 122:5-123:16; 188:18-190:7; 266:2-10; 267:14-19 | [92:3-94:13] NREL; 403 [119:6-25] SPC; HRS; NREL; 403 [120:10-15] HRS; NREL; 403 [121:2-13] SPC; NREL; 403 [122:5-123:16] SPC; HRS; NREL; 403 [188:18-190:7] SPC; NREL; 403 [266:2-10] NREL; 403 | 94:14-24 | |
| 02/16/22 | Al-Ali, Ammar (ITC) | 183:15-18 | 402, 403, O | | | | |
| 02/16/22 | Al-Ali, Ammar (ITC) | 255:12-14 | 402, 403, A, AA, AC, AF, F, H, LC, LW, SP, V, O, WP | | | | |
| 02/16/22 | Al-Ali, Ammar (ITC) | 255:18-24 | 402, 403, A, AA, AC, AF, F, H, LC, LW, SP, V, O, WP | | | | |
| 02/16/22 | Al-Ali, Ammar (ITC) | 260:16-18 | 402, 403, A, AA, AC, AF, F, H, LC, LW, SP, V, O, WP | | | | |
| 02/16/22 | Al-Ali, Ammar (ITC) | 261:13-14 | 402, 403, A, AA, AC, AF, F, H, LC, LW, SP, V, O, WP | | | | |
| 10/18/23 | Anacone, Matt | 7:21-8:16 | | | | | |
| 10/18/23 | Anacone, Matt | 8:17-9:2 | | | | | |
| 10/18/23 | Anacone, Matt | 12:17-13:10 | | | | | |
| 10/18/23 | Anacone, Matt | 13:12-14:2 | 402, 403, F, SP | | | | |
| 10/18/23 | Anacone, Matt | 14:7-23 | 402, 403, AG, F, O, SP, V | | | | |
| 10/18/23 | Anacone, Matt | 14:25-15:6 | 402, 403, F, O, SP, V | | | | |
| 10/18/23 | Anacone, Matt | 15:8-18:25 | 402, 403, F, SP, V | | | | |
| 10/18/23 | Anacone, Matt | 19:16-20:23 | 402, 403, F, SP, V | | | | |
| 10/18/23 | Anacone, Matt | 20:25-25:13 | 402, 403, AG, CO, F, M, O, SP, V | | | | |
| 10/18/23 | Anacone, Matt | 27:10-18 | 402, 403, CO, F, SP | | | | |
| 10/18/23 | Anacone, Matt | 27:21-32:9 | 402, 403, F, M, O, SP, V | | | | |
| 10/18/23 | Anacone, Matt | 45:1-46:4 | 402, 403, F, O, SP, V | | | | |
| 10/18/23 | Anacone, Matt | 52:18-53:2 | 402, 403, F, O, SP | | | | |
| 10/18/23 | Anacone, Matt | 53:4-7 | 402, 403, F, O, SP | | | | |
| 10/18/23 | Anacone, Matt | 53:9-14 | 402, 403 | | | | |
| 10/18/23 | Anacone, Matt | 53:16-17 | 402, 403 | | | | |
| 10/18/23 | Anacone, Matt | 85:20-86:8 | 402, 403, F, O, SP, V | | | | |
| 10/18/23 | Anacone, Matt | 86:10-23 | 402, 403, F, SP, V | | | | |
| 10/18/23 | Anacone, Matt | 105:19-108:10 | 402, 403, F, O, SP, V | | | | |
| 10/18/23 | Anacone, Matt | 108:15-113:12 | 402, 403, AF, AG, F, H, SP, V | | | | |
| 10/10/23 | Barker, Nicholas | 8:18-21 | | | | | |
| 10/10/23 | Barker, Nicholas | 8:24-9:2 | | | | | |
| 10/10/23 | Barker, Nicholas | 9:14-21 | | 225:13-15 | | | |
| 10/10/23 | Barker, Nicholas | 10:6-14 [withdrawn] | | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/10/23 | Barker, Nicholas | 13:6-8 | | | | | |
| 10/10/23 | Barker, Nicholas | 15:7-19 [withdrawn] | | 14:13-19 | [14:13-19] AMB; AG; BSD (OS); SPC; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 16:14-18 | | 14:13-19 | [14:13-19] AMB; AG; BSD (OS); SPC; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 18:18-19:5 | | 17:21-23; 17:25-18:16 | [17:21-23] AMB; AG; BSD (OS); SPC; LFND; MIS; NREL; 403 [17:25-18:16] AMB; AG; BSD (OS); SPC; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 19:16-19 [withdrawn] | | | | | |
| 10/10/23 | Barker, Nicholas | 26:15-20 | 402, 403 | | | | |
| 10/10/23 | Barker, Nicholas | 27:6-20 [withdrawn] | 402, 403 | 27:21-23, 28:1 | 403; AG; AMB; BSD (OS); CLC; SPC; LFND; MIS; NREL | 25:14-20; 27:6-17; 28:14-28:25; 29:22-30:8 | [25:14-20] 402, 403; [27:6-17; 28:14-28:25; 29:22-30:8] 402, 403, F |
| 10/10/23 | Barker, Nicholas | 28:14-25 [withdrawn] | 402, 403 | | | | |
| 10/10/23 | Barker, Nicholas | 29:11-30:8 [withdrawn] | 402, 403, F | | | | |
| 10/10/23 | Barker, Nicholas | 30:12-23 [withdrawn] | | | | | |
| 10/10/23 | Barker, Nicholas | 32:3-5 [withdrawn] | | | | | |
| 10/10/23 | Barker, Nicholas | 32:14-16 | | | | | |
| 10/10/23 | Barker, Nicholas | 33:8-10 | | 33:11-34:13 | [33:11-34:13] AMB; AG; BSD (OS); CLC; SPC; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 34:14-17 | | | | | |
| 10/10/23 | Barker, Nicholas | 35:5-8 | | | | | |
| 10/10/23 | Barker, Nicholas | 37:18-21 | | | | | |
| 10/10/23 | Barker, Nicholas | 38:21-39:2 | 402, 403 | | | | |
| 10/10/23 | Barker, Nicholas | 39:16-25 | 402, 403, LW, LC, F | | | | |
| 10/10/23 | Barker, Nicholas | 43:4-21 [withdrawn] | | 44:9-13 | AMB; AG; BSD (OS); CLC; SPC; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 45:22-46:9 | 402, 403, F, SP | 45:15-21 | [45:15-21] AMB; AG; BSD (OS); CLC; SPC; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 46:21-47:3 | 402, 403, F, SP | 45:15-21 | | | |
| 10/10/23 | Barker, Nicholas | 47:23-48:3 | | 48:4-10; 48:23-24 | [48:4-10] AMB; AG; BSD (OS); CLC; SPC; LFND; MIS; NREL; 403 [48:23-24] AMB; AG; BSD (OS); CLC; SPC; IMPs; INC; LFND; MIS; NR; NREL; 403 | 48:11-13 | | |
| 10/10/23 | Barker, Nicholas | 48:11-21 [withdrawn] | | 48:23-24 | AMB; AG; BSD (OS); CLC; SPC; IMP; INC; LFND; MIS; NR; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 48:25-49:6 [withdrawn] | | | | | |
| 10/10/23 | Barker, Nicholas | 49:9-15 | | | | | |
| 10/10/23 | Barker, Nicholas | 49:22-50:21 | | | | | |
| 10/10/23 | Barker, Nicholas | 51:11-52:1 | A, F, AF, SP | | | | |
| 10/10/23 | Barker, Nicholas | 52:23-53:2 | A, F, AF, SP | | | | |
| 10/10/23 | Barker, Nicholas | 53:13-19 | A, F, AF, SP | 53:20-23; 53:25-54:2 | | | |
| 10/10/23 | Barker, Nicholas | 54:4-12 [withdrawn] | A, F, AF, SP | 54:13-15, 54:17-55:2 | 403; AG; AMB; BSD (OS); SPC; LFND; MIS; NREL | 55:17-20 | A, F, AF, SP |
| 10/10/23 | Barker, Nicholas | 56:1-22 | F, AF, SP | | | | |
| 10/10/23 | Barker, Nicholas | 57:4-12 | F, AF, SP | | | | |
| 10/10/23 | Barker, Nicholas | 59:5-22 | | | | | |
| 10/10/23 | Barker, Nicholas | 60:23-61:11 | A, F, AF, SP | | | | |
| 10/10/23 | Barker, Nicholas | 61:12-21 | F, AF, SP | 62:4-7; 62:10-14; 63:3-9 | [62:4-7] AMB; AG; BSD (OS); SPC; LFND; MIS; NREL; 403 [62:10-14] AMB; AG; BSD (OS); SPC; LFND; MIS; NREL; 403 [63:3-9] AMB; AG; BSD (OS); SPC; LFND; MIS; NREL; 403 | [62:10-14] 62:16-63:1; 63:21-64:1; 64:12-20 [62:4-7] 62:16-63:1; 63:21-64:1; 64:12-20 [63:3-9] 62:16-63:1; 63:21-64:1; 64:12-20 | [62:16-63:1] A, F, AF, SP, LE; [63:21-64:1] F, AF, SP, LE; [64:12-20] V, A, SP, F, AF, LE |
| 10/10/23 | Barker, Nicholas | 63:21-64:1 [withdrawn] | F, AF, SP | 64:4-11 | AMB; AG; BSD (OS); SPC; LFND; MIS; NREL; 403 | 62:16-63:1; 63:21-64:1; 64:12-20 | [62:16-63:1] A, F, AF, SP, LE; [63:21-64:1] F, AF, SP, LE; [64:12-20] V, A, SP, F, AF, LE |
| 10/10/23 | Barker, Nicholas | 65:2-7 | | | | | |
| 10/10/23 | Barker, Nicholas | 66:3-7 | F, SP, V | 66:8-14 | [66:8-14] AMB; AG; BSD (OS); SPC; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 67:11-19 [withdrawn] | | | | | |
| 10/10/23 | Barker, Nicholas | 67:24-68:6 | F, SP | | | | |
| 10/10/23 | Barker, Nicholas | 68:7-23 | F, AF, SP, V, LW | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/10/23 | Barker, Nicholas | 70:10-71:25 [withdrawn] / V, LW | | 69:1-6, 69:9-11, 69:13-14, 69:16-18, 69:20-23, 70:2-4 | | | |
| 10/10/23 | Barker, Nicholas | 72:1-11 | V, LW | | | | |
| 10/10/23 | Barker, Nicholas | 73:12-23 | V, LW, F, SP | 75:11-76:7 | [75:11-76:7] AMB; AG; BSD (OS); CLC; SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 75:4-9 | V, LW, F, SP | 75:11-76:7 | [75:11-76:7] AMB; AG; BSD (OS); CLC; SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 76:24-77:8 | V, LW | | | | |
| 10/10/23 | Barker, Nicholas | 77:13-23 | | | | | |
| 10/10/23 | Barker, Nicholas | 78:8-11 | | 91:11-15, 91:24-92:17 | | | |
| 10/10/23 | Barker, Nicholas | 80:14-81:1 | | 86:1-3; 86:6-8; 89:12-14; 89:16-21; 90:7-14; 90:15-19; 90:21-23; 95:23-96:1, 96:3-8 | [86:1-3] AMB; AG; BSD (OS); CLC; SPC; IEXP; LFND; MIS; NREL; 403 [86:6-8] AMB; AG; BSD (OS); CLC; SPC; IEXP; LFND; MIS; NREL; 403 [89:12-14] AMB; AG; BSD (OS); CLC; SPC; IEXP; LFND; MIS; NREL; 403; AA [89:16-21] AMB; AA; AG; BSD (OS); CLC; SPC; IEXP; LFND; MIS; NREL; 403 [90:7-14] AMB; AA; BSD (OS); CLC; SPC; IEXP; LFND; MIS; NREL; 403 [90:15-19] AMB; AA; AG; BSD (OS); CLC; SPC; IEXP; LFND; MIS; NREL; 403 [90:21-23] AMB; AA; BSD (OS); CLC; SPC; IEXP; LFND; MIS; NREL; 403 | [86:1-3] 93:6-10; 94:19-95:1; 94:19-95:1 [86:6-8] 93:6-10; 94:19-95:1; 94:19-95:1 [89:12-14] 93:6-10; 94:19-95:1; 94:19-95:1 [89:16-21] 93:6-10; 94:19-95:1; 94:19-95:1 [90:21-23] 93:6-10; 94:19-95:1; 94:19-95:1 [90:15-19] 93:6-10; 94:19-95:1; 94:19-95:1 [90:7-14] 93:6-10; 94:19-95:1; 94:19-95:1 | [93:6-10] F, SP, V ; [94:19-95:1] F, SP, AA, LW |
| 10/10/23 | Barker, Nicholas | 81:9-17 | | | | | |
| 10/10/23 | Barker, Nicholas | 81:25-82:4 [withdrawn] | | | | | |
| 10/10/23 | Barker, Nicholas | 83:14-84:2 | | | | | |
| 10/10/23 | Barker, Nicholas | 85:8-12 | | | | | |
| 10/10/23 | Barker, Nicholas | 93:11-20 [withdrawn] | F, SP, V | 92:22-25, 93:2-4, 93:22-94:2, 94:4-5, 95:23-96:1, 96:3-8 | AMB; AA; AG; BSD (OS); CLC; SPC; IEXP; LFND; MIS; NREL; 403 | 93:6-10; 94:19-95:1; 94:19-95:1 | [93:6-10] F, SP, V ; [94:19-95:1] F, SP, AA, LW |
| 10/10/23 | Barker, Nicholas | 97:13-22 | F, SP | 97:23-98:4 | [97:23-98:4] AMB; AA; AG; BSD (OS); CLC; SPC; IEXP; LFND; MIS; NREL; 403 | 98:5-9; 98:17-22 | [98:5-9] F, SP; [98:17-22] F, SP, I |
| 10/10/23 | Barker, Nicholas | 98:17-21 [withdrawn] | I | 98:23-23 | AMB; AA; AG; BSD (OS); CLC; SPC; IEXP; LFND; MIS; NREL; 403; INC; IMP | 98:17-22 | [98:17-22] F, SP, I |
| 10/10/23 | Barker, Nicholas | 99:3-6 | | | | | |
| 10/10/23 | Barker, Nicholas | 99:25-100:4 | | | | | |
| 10/10/23 | Barker, Nicholas | 102:25-103:7 | V, LW | | | | |
| 10/10/23 | Barker, Nicholas | 104:19-105:1 | V, LW, AG | | | | |
| 10/10/23 | Barker, Nicholas | 105:25-106:2 | | | | | |
| 10/10/23 | Barker, Nicholas | 106:18-25 | | | | | |
| 10/10/23 | Barker, Nicholas | 107:14-25 [withdrawn] | | | | | |
| 10/10/23 | Barker, Nicholas | 108:17-109:1 [withdrawn] | | 109:2-3, 109:5-10 | AMB; AG; BSD (OS); SPC; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 109:12-21 [withdrawn] | | 109:22-25 | AMB; AG; BSD (OS); SPC; LFND; MIS; NREL; 403 | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/10/23 | Barker, Nicholas | 111:17-112:5 | V, LW, LC, AG, F | 111:9-10; 111:13-15; 113:11-12; 113:15-19; 113:21-25; 114:3-5; 114:7-14; 114:16-19; 114:21-25; 115:4-8; 115:23-25; 116:4-7; 116:13-15; 116:19-24; 117:14-19; 117:21-118:1; 119:13-17; 119:25-120:9 | [111:9-10] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [111:13-15] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [113:11-12] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [113:15-19] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [113:21-25] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [114:3-5] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [114:7-14] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [114:16-19] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [114:21-25] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [115:4-8] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [115:23-25] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [116:4-7] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [116:13-15] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [116:19-24] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [117:14-19] AMB; AG; BSD (OS); SPC; | |
| 10/10/23 | Barker, Nicholas | 112:20-113:9 | V, LW, LC, AG, F | 111:9-10; 111:13-15; 113:11-12; 113:15-19; 113:21-25; 114:3-5; 114:7-14; 114:16-19; 114:21-25; 115:4-8; 115:23-25; 116:4-7; 116:13-15; 116:19-24; 117:14-19; 117:21-118:1; 119:13-17; 119:25-120:9 | [111:9-10] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [111:13-15] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [113:11-12] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [113:15-19] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [113:21-25] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [114:3-5] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [114:7-14] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [114:16-19] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [114:21-25] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [115:4-8] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [115:23-25] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [116:4-7] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [116:13-15] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [116:19-24] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [117:14-19] AMB; AG; BSD (OS); SPC; | |
| 10/10/23 | Barker, Nicholas | 115:10-22 | V, LW, LC, AG, M, F | 113:21-25, 114:3-5, 114:7-14, 114:16-19, 114:21-25, 115:4-8 | | |
| 10/10/23 | Barker, Nicholas | 120:18-20 | | 120:21-23; 121:1-4 | [120:21-23] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; 403 [121:1-4] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | |
| 10/10/23 | Barker, Nicholas | 124:4-9 [withdrawn] | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/10/23 | Barker, Nicholas | 125:8-14 | V, LW, LC, AG, F | 125:16-17; 125:20-24 | [125:16-17] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [125:20-24] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 126:7-15 | V | 127:1-2, 127:6-8, 128:19-20, 128:22-23, 128:25-129:7 | [127:1-2] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [127:6-8] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 127:10-17 | | 128:18-19; 127:21-22; 127:24-24; 128:1-4; 128:6-18; 128:19-20; 128:22-23; 128:25-129:7 | [127:18-19] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [127:21-22] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [127:24-24] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [128:1-4] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [128:6-129:7] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [128:19-20] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 130:2-23 [withdrawn] | | 14:13-19, 130:24-131:2, 131:3-10 | AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | 131:11-132:4 | |
| 10/10/23 | Barker, Nicholas | 132:24-133:10 [withdrawn] | | 132:12-23 | AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 133:11-25 [withdrawn] | | | | | |
| 10/10/23 | Barker, Nicholas | 134:1-5 [withdrawn] | | | | | |
| 10/10/23 | Barker, Nicholas | 135:3-18 | | | | | |
| 10/10/23 | Barker, Nicholas | 136:4-14 [withdrawn] | 402, 403, F, SP, M, V | 136:15-19, 149:15-18, 149:20, 150:6-9, 150:12-15 | AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | 136:20-137:6; 137:23-138:1 | [136:20-137:6] 402, 403, F, SP, M, V; [137:23-138:1] A, 402, 403, V, M |
| 10/10/23 | Barker, Nicholas | 136:25-137:13 [withdrawn] | 402, 403, F, SP, M, V | 149:15-18, 149:20, 150:6-9, 150:12-15 | AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 138:2-7 | 402, 403, F, SP, M, V | 137:14-18; 149:15-18; 149:20-20; 150:6-9; 150:12-15 | [137:14-18] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [149:9-20] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [150:6-15] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | 137:23-138:1 | [137:23-138:1] A, 402, 403, V, M |
| 10/10/23 | Barker, Nicholas | 138:24-139:11 | 402, 403, F, SP, M, V | 139:12-16; 149:15-18; 149:20-20; 150:6-9; 150:12-15 | [139:12-16] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [149:9-20] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [150:6-15] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 140:10-15 [withdrawn] | 402, 403, F, SP, M, V | 140:16-22, 145:8-12, 145:15-17, 146:4-146:8, 146:11-14 | AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 141:18-142:3 | 402, 403, F, SP, M, V | 142:4-17; 149:15-18; 149:20-20; 150:6-9; 150:12-15 | [142:4-17] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [149:9-20] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [150:6-15] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 142:18-25 | 402, 403, F, SP, M, V | 142:4-17; 149:15-18; 149:20-20; 150:6-9; 150:12-15 | [142:4-17] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [149:9-20] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [150:6-15] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 148:25-149:8 [withdrawn] | 402, 403, F, SP, M, V | 147:25-148:5, 148:7-13, 148:14-19, 148:21-23, 149:9-14 | AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 150:21-151:8 [withdrawn] | | | | | |
| 10/10/23 | Barker, Nicholas | 152:10-19 [withdrawn] | | 153:7-13, 153:15-18, 153:20-23, 153:25-154:4 | AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403; CMP | | |
| 10/10/23 | Barker, Nicholas | 154:23-155:1 [withdrawn] | | 155:2-5, 155:7-9 | AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403; CMP | | |
| 10/10/23 | Barker, Nicholas | 155:11-156:15 [withdrawn] | | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/10/23 | Barker, Nicholas | 156:16-157:9 | | 157:10-11; 157:13-16; 157:18-158:11; 158:12-14; 158:16-25 | [157:10-158:11] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [158:12-25] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 159:14-25 [withdrawn] | | 160:1-4, 160:7-8, 160:18-161:6, 161:11-16 | AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL | | |
| 10/10/23 | Barker, Nicholas | 166:9-25 [withdrawn] | F, SP | 164:19-20, 164:23-25, 165:2-9, 165:11-14, 167:3-11 | MB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | 166:23-167:2 | V, SP, F, LE |
| 10/10/23 | Barker, Nicholas | 167:12-15 | | | | | |
| 10/10/23 | Barker, Nicholas | 167:16-168:22 | A, F, AF, SP | | | | |
| 10/10/23 | Barker, Nicholas | 169:2-16 | | 177:11-13 | [177:11-13] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | 177:21-178:6 | |
| 10/10/23 | Barker, Nicholas | 169:19-170:1 [withdrawn] | | | | | |
| 10/10/23 | Barker, Nicholas | 170:2-15 | F, SP, M, H | 173:16-20; 173:21-174:1; 174:4-5; 174:7-12; 174:18-20, 174:22-175:5 | [173:16-20] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [173:21-174:1] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [174:4-5] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [174:7-12] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [174:18-20] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 170:2-25 | F, SP, M, H | 173:16-20; 173:21-174:1; 174:4-5; 174:7-12; 174:18-20; 174:22-175:5 | [173:16-20] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [173:21-174:1] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [174:4-5] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [174:7-12] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [174:18-20] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [174:22-175:5] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 171:7-17 | F, SP, M, H | 173:16-20; 173:21-174:1; 174:4-5; 174:7-12; 174:18-20; 174:22-175:5 | [173:16-20] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [173:21-174:1] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [174:4-5] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [174:7-12] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [174:18-20] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [174:22-175:5] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 172:9-173:5 | F, SP, M, H | 173:16-20; 173:21-174:1; 174:4-5; 174:7-12; 174:18-20; 174:22-175:5 | [173:16-20] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [173:21-174:1] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [174:4-5] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [174:7-12] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [174:18-20] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [174:22-175:5] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 175:6-8 | F, SP, M | | | | |
| 10/10/23 | Barker, Nicholas | 176:3-15 | F, SP, M | | | | |
| 10/10/23 | Barker, Nicholas | 176:20-177:10 [withdrawn] | F, SP, M | | | | |
| 10/10/23 | Barker, Nicholas | 178:8-179:12 | | | | | |
| 10/10/23 | Barker, Nicholas | 180:15-22 | F, SP, M, H | 180:5-14; 181:25-182:4 | [180:5-14] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [181:25-182:11] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/10/23 | Barker, Nicholas | 181:12-24 | F, SP, M, H | 180:5-14; 181:25-182:4 | [180:5-14] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [181:25-182:11] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 182:13-183:5 | F, SP, M | 181:25-182:4; 182:6-143:6-8 | [181:25-182:11] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 183:19-24 [withdrawn] | F, SP, M | | | | |
| 10/10/23 | Barker, Nicholas | 184:24-185:13 | F, SP, M | 185:14-186:5 | [185:14-186:5] AMB; AG; BSD (OS); SPC; HRS; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 186:16-22 | | 186:23-23; 186:25-187:4 | [186:23-187:4] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 187:5-22 [withdrawn] | F, SP, V | 187:23-188:5 | AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | 188:6-13 | |
| 10/10/23 | Barker, Nicholas | 188:14-18 | | 188:19-189:3 | | | |
| 10/10/23 | Barker, Nicholas | 189:10-20 | | | | | |
| 10/10/23 | Barker, Nicholas | 190:2-6 | | 190:7-15 | [190:7-15] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 190:22-191:6 [withdrawn] | | | | | |
| 10/10/23 | Barker, Nicholas | 191:21-192:16 | F, SP, M, H | 192:17-20; 192:22-193:5; 193:7-14; 193:19-21 | [192:17-193:5] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [193:7-14] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [193:19-21] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 194:11-21 | F, SP, M | | | | |
| 10/10/23 | Barker, Nicholas | 194:22-195:8 | F, SP, M | 195:13-16; 195:18-20 | [195:13-20] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 195:24-196:14 | F, SP, V | | | | |
| 10/10/23 | Barker, Nicholas | 197:16-198:21 | | | | | |
| 10/10/23 | Barker, Nicholas | 198:22-25 | | | | | |
| 10/10/23 | Barker, Nicholas | 199:15-20 | M, I | 201:11-17 | [201:11-17] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 200:19-24 | M, I | 201:11-17 | [201:11-17] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 203:9-18 | | 204:1-4, 204:16-20, 208:8-209:3 | | | |
| 10/10/23 | Barker, Nicholas | 204:5-9 | | 208:8-209:3 | [208:8-209:3] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 204:24-205:2 | | 205:21-206:3; 207:3-5; 207:13-18; 208:8-209:3 | [205:21-206:3] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [207:3-18] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [208:8-209:3] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 205:14-20 | | 205:21-206:3; 207:3-5; 207:13-18; 208:8-209:3 | [205:21-206:3] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [207:3-18] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [208:8-209:3] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 211:7-16 | | 210:4-211:6 | | | |
| 10/10/23 | Barker, Nicholas | 212:7-19 | | 210:4-211:6; 211:17-21; 211:23-212:6; 212:20-24 | [210:4-211:6] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [211:17-212:6] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 [212:20-24] AMB; AG; BSD (OS); SPC; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 212:25-213:11 | | 213:12-24 | [213:12-24] AMB; AG; BSD (OS); SPC; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 213:25-214:5 | | 213:12-24 | [213:12-24] AMB; AG; BSD (OS); SPC; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 215:22-216:22 | | 214:15-215:21 | [214:15-215:21] AMB; AG; BSD (OS); SPC; IEXP; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 218:5-19 | | 218:20-219:3 | [218:20-219:3] AMB; AG; BSD (OS); SPC; LFND; MIS; NREL; 403 | | |
| 10/10/23 | Barker, Nicholas | 219:8-220:6 | | 224:16-225:4 | [224:16-225:4] AMB; AG; BSD (OS); SPC; LFND; MIS; NREL; 403 | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/10/23 | Barker, Nicholas | 221:19-22 | | 221:23-222:2; 224:16-225:4; 225:13-15 | [221:23-222:2] AMB; AG; BSD (OS); SPC; LFND; MIS; NREL; 403 [224:16-225:4] AMB; AG; BSD (OS); SPC; LFND; MIS; NREL; 403 [225:13-15] AMB; AG; BSD (OS); SPC; LFND; MIS; NREL; 403 | | |
| 10/26/23 | Budreau, Kristen | 7:6-16 | | | | | |
| 10/26/23 | Budreau, Kristen | 7:21-25 | | | | | |
| 10/26/23 | Budreau, Kristen | 9:15-25 | V, I | | | | |
| 10/26/23 | Budreau, Kristen | 15:17-19 | | | | | |
| 10/26/23 | Budreau, Kristen | 16:10-17:18 | | | | | |
| 10/26/23 | Budreau, Kristen | 17:19-18:18 | | | | | |
| 10/26/23 | Budreau, Kristen | 25:20-24 | | | | | |
| 10/26/23 | Budreau, Kristen | 27:17-19 | | | | | |
| 10/26/23 | Budreau, Kristen | 27:22-29:6 | | | | | |
| 10/26/23 | Budreau, Kristen | 30:1-13 | | | | | |
| 10/26/23 | Budreau, Kristen | 41:6-42:19 | | | | | |
| 10/26/23 | Budreau, Kristen | 43:4-23 | | | | | |
| 10/26/23 | Budreau, Kristen | 48:15-18 | | | | | |
| 10/26/23 | Budreau, Kristen | 49:18-50:7 | | | | | |
| 10/26/23 | Budreau, Kristen | 57:19-58:24 | | | | | |
| 10/26/23 | Budreau, Kristen | 61:11-16 | | | | | |
| 10/26/23 | Budreau, Kristen | 61:23-63:15 | | | | | |
| 10/26/23 | Budreau, Kristen | 64:8-17 | | | | | |
| 10/26/23 | Budreau, Kristen | 65:10-23 | | | | | |
| 10/26/23 | Budreau, Kristen | 66:14-20 | | | | | |
| 10/26/23 | Budreau, Kristen | 69:12-17 | | | | | |
| 10/26/23 | Budreau, Kristen | 72:13-16 | | | | | |
| 10/26/23 | Budreau, Kristen | 76:12-77:7 | | | | | |
| 10/26/23 | Budreau, Kristen | 78:11-20 | | | | | |
| 10/26/23 | Budreau, Kristen | 79:10-24 | | | | | |
| 10/26/23 | Budreau, Kristen | 80:6-12 | | | | | |
| 10/26/23 | Budreau, Kristen | 81:22-82:3 | | | | | |
| 10/26/23 | Budreau, Kristen | 84:22-86:1 | | | | | |
| 10/26/23 | Budreau, Kristen | 90:3-20 | | | | | |
| 10/26/23 | Budreau, Kristen | 90:25-91:9 | | | | | |
| 10/26/23 | Budreau, Kristen | 95:16-96:4 | 402/403 | | | | |
| 10/26/23 | Budreau, Kristen | 96:25-97:4 | 402/403 | | | | |
| 10/26/23 | Budreau, Kristen | 102:16-103:15 | | | | | |
| 10/26/23 | Budreau, Kristen | 107:14-23 | | | | | |
| 10/26/23 | Budreau, Kristen | 108:8-15 | | | | | |
| 10/26/23 | Budreau, Kristen | 108:23-109:19 | | | | | |
| 10/26/23 | Budreau, Kristen | 110:13-111:6 | | | | | |
| 10/26/23 | Budreau, Kristen | 114:16-115:25 | | | | | |
| 10/26/23 | Budreau, Kristen | 116:17-22 | | | | | |
| 10/26/23 | Budreau, Kristen | 117:2-20 | | | | | |
| 10/26/23 | Budreau, Kristen | 118:4-19 | | | | | |
| 10/26/23 | Budreau, Kristen | 119:14-120:10 | | | | | |
| 10/26/23 | Budreau, Kristen | 120:16-121:17 | | | | | |
| 10/26/23 | Budreau, Kristen | 123:16-125:3 | | | | | |
| 10/26/23 | Budreau, Kristen | 125:16-22 | | | | | |
| 10/26/23 | Budreau, Kristen | 146:20-147:5 | | | | | |
| 10/26/23 | Budreau, Kristen | 147:18-149:5 | | | | | |
| 10/26/23 | Budreau, Kristen | 150:7-20 | | | | | |
| 10/26/23 | Budreau, Kristen | 151:8-152:10 | F | | | | |
| 10/26/23 | Budreau, Kristen | 155:8-25 | | | | | |
| 10/26/23 | Budreau, Kristen | 164:25-165:19 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 7:13-16 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 8:22-24 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 16:10-16 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 53:22-54:2 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 76:22-77:6 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 77:7-20 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 79:3-9 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 80:6-82:6 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 86:3-12 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 87:24-88:9 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 90:7-93:16 | F | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 08/16/22 | Budreau, Kristen (CDCA) | 94:21-95:14 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 95:23-96:11 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 96:24-97:10 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 97:11-21 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 97:22-98:22 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 98:23-99:3 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 100:1-6 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 104:22-105:7 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 107:25-109:11 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 115:16-116:13 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 116:15-120:1 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 121:15-22 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 122:17-24 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 123:8-124:4 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 127:10-128:15 | | | | | |
| 08/16/22 | Budreau, Kristen (CDCA) | 130:5-19 | | | | | |
| 09/21/23 | Cardinali, Steven | 5:15-16 | | | | | |
| 09/21/23 | Cardinali, Steven | 5:22-6:2 | | | | | |
| 09/21/23 | Cardinali, Steven | 9:22-11:22 | | 12:22-13:2 | | | |
| 09/21/23 | Cardinali, Steven | 13:5-15:9 | | 16:13-14; 16:16-17; 19:1-12; 19:15-21; 20:1-7; 20:9-13; 20:16-22; 21:3-9; 27:20-22; 28:3-11 | [16:13-14] AMB; NREL; 403 [16:16-17] AMB; NREL; 403 [19:1-12] CLC; SPC; IEXP; NREL; 403 [19:15-21] AMB; CLC; SPC; IEXP; NREL; 403 [20:1-7] AMB; CLC; SPC; IEXP; NREL; 403 [20:9-13] AMB; CLC; SPC; IEXP; NREL; 403; AA [20:16-22] AMB; AA; SPC; IEXP; NREL; 403; CLC [21:3-9] AMB; AA; CLC; SPC; IEXP; NREL; 403 [27:20-22] AMB; LFND; NREL; 403 [28:3-11] AMB; LFND; NREL; 403 | [27:20-22] 28:12-16; 29:11-18 [28:3-11] 28:12-16; 29:11-18 | |
| 09/21/23 | Cardinali, Steven | 26:7-10 | | 25:9-15; 26:4-6 | [25:9-15] AMB | 28:12-16; 29:11-18 | |
| 09/21/23 | Cardinali, Steven | 32:1-34:8 | | | | | |
| 09/21/23 | Cardinali, Steven | 43:14-44:6 | SP | | | | |
| 09/21/23 | Cardinali, Steven | 44:20-47:1 | | | | | |
| 10/19/23 | Coleman, Jon | 7:13-11:20 | | | | | |
| 10/19/23 | Coleman, Jon | 13:19-19:10 | | | | | |
| 10/19/23 | Coleman, Jon | 19:19-24:1 | | | | | |
| 10/19/23 | Coleman, Jon | 43:2-51:11 | | | | | |
| 10/19/23 | Coleman, Jon | 61:16-63:12 | | 63:13-64:3; 64:17-65:8 | [63:13-64:3] LFND; NREL; OBJ; 403 [64:17-65:8] LFND; NREL; 403 | [63:13-64:3] 64:4-16; 85:7-86:2 [64:17-65:8] 64:4-16; 85:7-86:2 | [85:7-86:2] F; OS |
| 09/19/23 | Dalke, David | 6:18-23 | | | | | |
| 09/19/23 | Dalke, David | 9:5-10 | | | | | |
| 09/19/23 | Dalke, David | 13:1-9 | 402, 403 | | | | |
| 09/19/23 | Dalke, David | 19:12-25 | | | | | |
| 09/19/23 | Dalke, David | 20:5-11 | | | | | |
| 09/19/23 | Dalke, David | 26:6-8 | | | | | |
| 09/19/23 | Dalke, David | 28:4-9 | | 129:19-24 | | | |
| 09/19/23 | Dalke, David | 88:2-13 | 402, 403, F, V | | | | |
| 09/19/23 | Dalke, David | 106:8-107:6 | 402, 403 | 104:3-9; 105:5-15; 105:22-23; 106:1-6; 107:7-10; 107:14-16; 112:16-21; 113:21-114:3; 114:4-6; 114:11-11; 114:13-17 | [105:5-15] AMB; NREL; 403 [105:22-106:6] AMB; NREL; 403 [107:7-10] AMB; LFND; NREL; 403 [107:14-16] AMB; LFND; NREL; 403 [112:19-21] AMB [114:4-6] AMB; NREL; 403; MIL [114:11-11] AMB; NREL; 403; MIL | | |
| 09/19/23 | Dalke, David | 107:22-108:5 | 402, 403 | 104:3-9; 105:5-15; 105:22-23; 106:1-6; 107:7-10; 107:14-16; 112:16-21; 113:21-114:3; 114:4-6; 114:11-11; 114:13-17 | [104:3-9] AMB; NREL; 403 [105:5-15] AMB; NREL; 403 [105:22-106:6] AMB; NREL; 403 [107:7-10] AMB; LFND; NREL; 403 [107:14-16] AMB; LFND; NREL; 403 [112:19-21] AMB [114:4-6] AMB; NREL; 403; MIL [114:11-11] AMB; NREL; 403; MIL | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 09/19/23 | Dalke, David | 108:23-109:12 | 402, 403 | 104:3-9; 105:5-15; 105:22-23; 106:1-6; 107:7-10; 107:14-16; 112:16-21; 113:21-114:3; 114:4-6; 114:11-11; 114:13-17 | [104:3-9] AMB; NREL; 403 [105:5-15] AMB; NREL; 403 [105:22-106:6] AMB; NREL; 403 [107:7-10] AMB; LFND; NREL; 403 [107:14-16] AMB; LFND; NREL; 403 [112:19-21] AMB [114:4-6] AMB; NREL; 403; MIL [114:11-11] AMB; NREL; 403; MIL | | |
| 09/19/23 | Dalke, David | 109:18-20 | 402, 403 | 104:3-9; 105:5-15; 105:22-23; 106:1-6; 107:7-10; 107:14-16; 112:16-21; 113:21-114:3; 114:4-6; 114:11-11; 114:13-17 | [104:3-9] AMB; NREL; 403 [105:5-15] AMB; NREL; 403 [105:22-106:6] AMB; NREL; 403 [107:7-10] AMB; LFND; NREL; 403 [107:14-16] AMB; LFND; NREL; 403 [112:19-21] AMB [114:4-6] AMB; NREL; 403; MIL [114:11-11] AMB; NREL; 403; MIL | | |
| 09/19/23 | Dalke, David | 112:7-9 | 402, 403 | 104:3-9; 105:5-15; 105:22-23; 106:1-6; 107:7-10; 107:14-16; 112:16-21; 113:21-114:3; 114:4-6; 114:11-11; 114:13-17 | [104:3-9] AMB; NREL; 403 [105:5-15] AMB; NREL; 403 [105:22-106:6] AMB; NREL; 403 [107:7-10] AMB; LFND; NREL; 403 [107:14-16] AMB; LFND; NREL; 403 [112:19-21] AMB [114:4-6] AMB; NREL; 403; MIL [114:11-11] AMB; NREL; 403; MIL | | |
| 09/19/23 | Dalke, David | 113:10-13 | 402, 403, H | 104:3-9; 105:5-15; 105:22-23; 106:1-6; 107:7-10; 107:14-16; 112:16-21; 113:21-114:3; 114:4-6; 114:11-11; 114:13-17 | [104:3-9] AMB; NREL; 403 [105:5-15] AMB; NREL; 403 [105:22-106:6] AMB; NREL; 403 [107:7-10] AMB; LFND; NREL; 403 [107:14-16] AMB; LFND; NREL; 403 [112:19-21] AMB [114:4-6] AMB; NREL; 403; MIL [114:11-11] AMB; NREL; 403; MIL | | |
| 09/19/23 | Dalke, David | 113:14-19 | 402, 403, H, SP | 104:3-9; 105:5-15; 105:22-23; 106:1-16, 107:7-10; 107:14-16; 112:16-21; 113:21-114:3; 114:4-6; 114:11-11; 114:13-17 | [104:3-9] AMB; NREL; 403 [105:5-15] AMB; NREL; 403 [105:22-106:6] AMB; NREL; 403 [107:7-10] AMB; LFND; NREL; 403 [107:14-16] AMB; LFND; NREL; 403 [112:19-21] AMB [114:4-6] AMB; NREL; 403; MIL [114:11-11] AMB; NREL; 403; MIL | | |
| 09/19/23 | Dalke, David | 114:18-115:18 | 402, 403, AF, F | 104:3-9; 105:5-15; 105:22-23; 106:1-16, 107:7-10; 107:14-16; 112:16-21; 113:21-114:3; 114:4-6; 114:11-11; 114:13-17 | [104:3-9] AMB; NREL; 403 [105:5-15] AMB; NREL; 403 [105:22-106:6] AMB; NREL; 403 [107:7-10] AMB; LFND; NREL; 403 [107:14-16] AMB; LFND; NREL; 403 [112:19-21] AMB [114:4-6] AMB; NREL; 403; MIL [114:11-11] AMB; NREL; 403; MIL | | |
| 09/19/23 | Dalke, David | 117:6-10 | 402, 403 | 117:11-13 | | | |
| 09/19/23 | Dalke, David | 119:23-120:22 | 402, 403, V | 120:23-121:24 | [120:23-121:24] AMB; NR; NREL; 403 | | |
| 09/19/23 | Dalke, David | 123:2-4 | | 123:19-21; 123:23-124:3 | | | |
| 09/19/23 | Dalke, David | 123:14-18 | | 123:19-21; 123:23-124:3 | | | |
| 09/19/23 | Dalke, David | 124:4-125:25 | 402, 403, F, SP, V | 123:19-21, 123:23-124:3; 126:8-8; 126:10-11; 126:13-17; 126:18-19; 126:22-127:7; 127:10-10; 127:12-15 | | | |
| 09/19/23 | Dalke, David | 127:16-128:25 | 402, 403, F, SP, V | 123:19-21,123:23-124:3; 126:8-8; 126:10-11; 126:13-17; 126:18-19; 126:22-127:7; 127:10-10; 127:12-15; 129:19-24 | | | |
| 06/28/22 | Dalke, David (CDCA) | 10:22-24 | | | | | |
| 06/28/22 | Dalke, David (CDCA) | 11:16-22 | | | | | |
| 06/28/22 | Dalke, David (CDCA) | 26:21-27:20 | 402, 403 | 28:7-20 | [28:7-20] AMB; INC | | |
| 06/28/22 | Dalke, David (CDCA) | 30:3-6 | | | | | |
| 06/28/22 | Dalke, David (CDCA) | 98:14-24 | | | | | |
| 11/17/23 | Da Soller, Claudio | 6:6-13 | | 61:15-62:7 | | | |
| 11/17/23 | Da Soller, Claudio | 12:14-16 | | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/17/23 | Da Soller, Claudio | 14:15-21 | | 14:8-9; 14:13-13; 49:10-12; 56:1-2; 56:5-5; 61:15-62:7 | [14:8-13] AMB; AG; SPC; LFND; MIS; NREL; 403 [49:10-12] AMB; AG; SPC; LFND; MIS; NREL; 403 [56:1-2] AMB; AG; SPC; LFND; MIS; NREL; 403 [56:5-5] AMB; AG; SPC; LFND; MIS; NREL; 403 | | |
| 11/17/23 | Da Soller, Claudio | 15:5-7 | | 37:21-25, 49:10-12, 56:1-2; 56:5-5 | [56:1-2] AMB; AG; SPC; LFND; MIS; NREL; 403 [56:5-5] AMB; AG; SPC; LFND; MIS; NREL; 403 | | |
| 11/17/23 | Da Soller, Claudio | 17:16-25 | | 18:12-15 | [18:12-15] AMB; AG; SPC; LFND; MIS; NREL; 403 | | |
| 11/17/23 | Da Soller, Claudio | 18:19-19:4 | | 19:6-9; 19:11-14 | [19:6-9] AMB; AG; SPC; LFND; MIS; NREL; 403 [19:11-14] AMB; AG; SPC; LFND; MIS; NREL; 403 | | |
| 11/17/23 | Da Soller, Claudio | 24:3-25:16 | F, V | 26:7-8; 26:10-16; 26:18-18 | [26:7-8] AMB; AG; SPC; LFND; MIS; NREL; 403 [26:10-16] AMB; AG; SPC; LFND; MIS; NREL; 403 [26:18-18] AMB; AG; SPC; LFND; MIS; NREL; 403 | | |
| 11/17/23 | Da Soller, Claudio | 27:4-25 | 402, 403, A, F, H, SP | | | | |
| 11/17/23 | Da Soller, Claudio | 28:22-30:25 | 402, 403, F, H, SP | 28:19-21 | [28:19-21] AMB; AG; SPC; LFND; MIS; NREL; 403 | | |
| 11/17/23 | Da Soller, Claudio | 31:8-32:12 | F | 32:14-15; 32:17-17; 34:5-7; 34:10-10; 37:17-19 | [32:14-17] AMB; AG; SPC; LFND; MIS; NREL; 403 [34:5-10] AMB; AG; SPC; LFND; MIS; NREL; 403 [37:11-19] AMB; AG; SPC; LFND; MIS; NREL; 403 | [32:17-17] 33:1-3 [32:14-15] 33:1-3 | F |
| 11/17/23 | Da Soller, Claudio | 35:10-20 | | | | | |
| 11/17/23 | Da Soller, Claudio | 36:5-37:9 | | 37:11-13; 37:17-19, 37:21-25 | [37:11-19] AMB; AG; SPC; LFND; MIS; NREL; 403 [37:21-25] AMB; AG; SPC; LFND; MIS; NREL; 403 | | |
| 11/17/23 | Da Soller, Claudio | 38:3-42:1 | 402, 403, AA, AF, F, H, V | | | | |
| 11/17/23 | Da Soller, Claudio | 42:10-17 | | 42:18-19; 42:21-21 | [42:18-21] AMB; AG; SPC; LFND; MIS; NREL; 403 | | |
| 11/17/23 | Da Soller, Claudio | 44:19-45:2 | | | | | |
| 11/17/23 | Da Soller, Claudio | 45:7-23 | | | | | |
| 11/17/23 | Da Soller, Claudio | 46:12-47:1 | | | | | |
| 11/17/23 | Da Soller, Claudio | 48:9-12 | | 61:15-62:7 | | | |
| 09/19/23 | De Jong, Erik G. | 6:20-21 | | | | | |
| 09/19/23 | De Jong, Erik G. | 7:2-4 | | | | | |
| 09/19/23 | De Jong, Erik G. | 9:6-13:1 | | 13:2-16; 23:1-2; 23:4-6; 60:19-61:2; 61:5-8 | [23:1-2] AMB; NREL; 403 [23:4-6] AMB; NREL; 403 [60:19-61:2] AA; SPC; CPD; NREL; 403 [61:5-8] AA; SPC; CPD; NREL; 403 | [23:4-6] 22:15-22 [23:1-2] 22:15-22 | V, 402, 403, AS, OS |
| 09/19/23 | De Jong, Erik G. | 14:9-18:3 | F; SP | 18:5-6; 18:8-19:1 | [18:5-6] AMB; NREL; 403 [18:8-19:1] AMB; NREL; 403 | | |
| 09/19/23 | De Jong, Erik G. | 23:7-24:14 | | 24:15-25:3 | [24:15-25:3] CLC; SPC; IEXP; NREL; 403 | | |
| 09/19/23 | De Jong, Erik G. | 25:4-27:22 | 402; 403; F; LC; EX | 33:4-18; 34:6-35:1; 105:22-106:11 | [33:4-18] AMB; MIS; NREL; 403; IMPs [34:6-35:1] AMB; MIS; NREL; 403; IMPs [105:22-106:11] AMB; CLC; SPC; IEXP; NREL; 403 | 22:15-22 | |
| 09/19/23 | De Jong, Erik G. | 40:13-41:8 | 402 | | | | |
| 09/19/23 | De Jong, Erik G. | 42:9-16 | | | | | |
| 09/19/23 | De Jong, Erik G. | 50:20-51:6 | | | | | |
| 09/19/23 | De Jong, Erik G. | 51:22-54:9 | F; SP | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 09/19/23 | De Jong, Erik G. | 98:5-103:3 | 402; 403; F; LC; EX | 33:4-18; 34:6-35:1; 43:1-7; 45:12-15; 45:18-46:2; 46:8-10; 46:12-47:22; 49:1-5; 49:13-50:9; 103:18-20; 104:1-6; 104:8-8; 104:18-105:4; 105:7-14; 105:22-106:11; 106:14-22; 107:3-11 | [33:4-18] AMB; MIS; NREL; 403; IMPs [34:6-35:1] AMB; MIS; NREL; 403; IMPs [43:1-7] NREL; 403 [45:12-15] SPC; LFND; NREL; 403 [45:18-46:2] SPC; LFND; NREL; 403 [46:8-10] SPC; LFND; NREL; 403; IEXP; CLC [46:12-47:22] CLC; SPC; IEXP; LFND; NREL; 403 [49:1-5] CLC; SPC; IEXP; LFND; NREL; 403 [49:13-50:9] CLC; SPC; IEXP; LFND; NREL; 403 [103:18-20] AMB; CLC; SPC; IEXP; NREL; 403 [104:1-6] AMB; CLC; SPC; IEXP; NREL; 403 [104:8-8] AMB; CLC; SPC; IEXP; NREL; 403 [104:18-105:4] AMB; CLC; SPC; IEXP; NREL; 403 [105:7-14] AMB; CLC; SPC; IEXP; NREL; 403 [105:22-106:11] AMB; CLC; SPC; IEXP; NREL; 403 [106:14-22] AMB; CLC; SPC; IEXP; NREL; 403; MIS [107:3-11] AMB; CLC; SPC; IEXP; MIS; NREL; 403 | [34:6-35:1] 22:15-22 [45:12-15] 46:4-7; 48:5-17 [45:18-46:2] 46:4-7; 48:5-17 [46:12-47:22] 48:5-17 [46:8-10] 48:5-17 [49:1-5] 48:5-17 [49:13-50:9] 48:5-17 | |
| 10/13/23 | DeJong, Chad | 7:15-20 | | | | | |
| 10/13/23 | DeJong, Chad | 10:20-23 | | | | | |
| 10/13/23 | DeJong, Chad | 11:22-12:2 | 402 | 13:4-16 | [13:4-16] AMB; AG; CLC; LFND; MIS; NREL; 403 | | |
| 10/13/23 | DeJong, Chad | 14:12-14 | 402 | 13:17-21; 15:8-13; 15:17-19 | [13:17-21] AMB; AG; CLC; LFND; MIS; NREL; 403 [15:8-13] AMB; AG; CLC; LFND; MIS; NREL; 403 [15:17-19] AMB; AG; CLC; LFND; MIS; NREL; 403 | [13:17-21] 13:22-14:11 [15:8-13] 20:8-13; 21:4-8 [15:17-19] 20:8-13; 21:4-8 | [13:22-14:11] V, 402, 403, AS; [20:8-13] F, SP, LW; [21:4-8] F, SP, LW |
| 10/13/23 | DeJong, Chad | 18:3-5 | V | 23:19-25; 51:4-8; 51:18-52:22 | [23:19-25] AMB; AG; CLC; LFND; MIS; NREL; 403 | | |
| 10/13/23 | DeJong, Chad | 18:11-14 | V | 18:8-10 | | | |
| 10/13/23 | DeJong, Chad | 19:12-14 | V | 18:8-10 | | | |
| 10/13/23 | DeJong, Chad | 19:15-19 | 402, V | | | | |
| 10/13/23 | DeJong, Chad | 19:20-20:7 | 402 | 20:5-7 | | | |
| 10/13/23 | DeJong, Chad | 21:24-22:11 | | 23:19-25; 51:4-8; 51:18-52:22 | [23:19-25] AMB; AG; CLC; LFND; MIS; NREL; 403 [51:4-8] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 [51:18-52:22] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 | | |
| 10/13/23 | DeJong, Chad | 24:6-26:4 | V, SP, 402, 403 | 23:19-25; 51:4-8; 51:18-52:22 | [23:19-25] AMB; AG; CLC; LFND; MIS; NREL; 403 [51:4-8] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 [51:18-52:22] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 | | |
| 10/13/23 | DeJong, Chad | 26:7-28:5 | V, M, 402, 403 | 23:19-25; 51:4-8; 51:18-52:22 | [23:19-25] AMB; AG; CLC; LFND; MIS; NREL; 403 [51:4-8] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 [51:18-52:22] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/13/23 | DeJong, Chad | 32:9-17 | V, 402, 403 | 23:19-25; 51:4-8; 51:18-52:22 | [23:19-25] AMB; AG; CLC; LFND; MIS; NREL; 403 [51:4-8] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 [51:18-52:22] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 | | |
| 10/13/23 | DeJong, Chad | 36:1-9 | V, 402 | | | | |
| 10/13/23 | DeJong, Chad | 37:17-38:18 | F, SP | 18:8-10 | [18:8-10] AMB; AG; CLC; LFND; MIS; NREL; 403 | | |
| 10/13/23 | DeJong, Chad | 42:11-18 | 402, 403 | | | | |
| 10/13/23 | DeJong, Chad | 48:25-51:2 | V, SP | 23:19-25; 51:4-8; 51:18-52:22 | [23:19-25] AMB; AG; CLC; LFND; MIS; NREL; 403 [51:4-8] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 [51:18-52:22] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 | | |
| 10/13/23 | DeJong, Chad | 56:18-20 | SP, F | 18:8-10; 23:19-25; 51:4-8; 51:18-52:22; 57:2-9 | [23:19-25] AMB; AG; CLC; LFND; MIS; NREL; 403 [51:4-8] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 [51:18-52:22] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 [57:2-9] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 | | |
| 10/13/23 | DeJong, Chad | 57:11-15 | V | 18:8-10; 23:19-25; 51:4-8; 51:18-52:22; 57:2-9 | [23:19-25] AMB; AG; CLC; LFND; MIS; NREL; 403 [51:4-8] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 [51:18-52:22] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 [57:2-9] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 | | |
| 10/13/23 | DeJong, Chad | 57:23-58:1 | V | 23:19-25; 51:4-8; 51:18-52:22; 57:2-9 | [23:19-25] AMB; AG; CLC; LFND; MIS; NREL; 403 [51:4-8] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 [51:18-52:22] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 [57:2-9] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 | | |
| 10/13/23 | DeJong, Chad | 58:6-17 | M, V | 23:19-25; 51:4-8; 51:18-52:22; 57:2-9 | [23:19-25] AMB; AG; CLC; LFND; MIS; NREL; 403 [51:4-8] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 [51:18-52:22] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 [57:2-9] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 | | |
| 10/13/23 | DeJong, Chad | 59:16-22 | M, V | 59:24-60:5 | [59:24-60:5] AMB; AG; SPC; LFND; MIS; NREL; 403 | 60:8-10; 60:15-21 | [60:8-10] V; [60:15-21] V, F |
| 10/13/23 | DeJong, Chad | 60:11-14 | V | | | | |
| 10/13/23 | DeJong, Chad | 66:3-11 | F, SP | | | | |
| 10/13/23 | DeJong, Chad | 79:21-80:3 | F, SP | | | | |
| 10/13/23 | DeJong, Chad | 80:13-17 | | | | | |
| 10/13/23 | DeJong, Chad | 82:7-18 | 402, 403 | | | | |
| 10/13/23 | DeJong, Chad | 83:1-13 | 402, 403 | 91:19-92:5; 92:13-25; 96:2-17 | [91:19-92:5] AMB; AG; SPC; LFND; MIS; NREL; 403 [92:13-25] AMB; AG; SPC; LFND; MIS; NREL; 403 [96:2-17] AMB; AG; SPC; LFND; MIS; NREL; 403 | 98:16-21 | 402, 403, V |
| 10/13/23 | DeJong, Chad | 84:25-85:5 | 402, 403, SP | 91:19-92:5; 92:13-25; 96:2-17 | [91:19-92:5] AMB; AG; SPC; LFND; MIS; NREL; 403 [92:13-25] AMB; AG; SPC; LFND; MIS; NREL; 403 [96:2-17] AMB; AG; SPC; LFND; MIS; NREL; 403 | 98:16-21 | 402, 403, V |
| 10/13/23 | DeJong, Chad | 85:15-23 | 402, 403, SP | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/13/23 | DeJong, Chad | 86:8-88:5 | 402, 403 F | | | | |
| 10/13/23 | DeJong, Chad | 88:22-89:21 | F, 402, 403, SP, M | 88:13-21 | [88:13-21] AMB; AG; SPC; LFND; MIS; NREL; 403 | | |
| 10/13/23 | DeJong, Chad | 90:6-20 | 402, 403, F, SP, M, V | 91:19-92:5; 92:13-25; 96:2-17; 115:20-23 | [91:19-92:5] AMB; AG; SPC; LFND; MIS; NREL; 403 [92:13-25] AMB; AG; SPC; LFND; MIS; NREL; 403 [96:2-17] AMB; AG; SPC; LFND; MIS; NREL; 403 [115:20-23] AMB; AG; SPC; LFND; MIS; NREL; 403 | 98:16-21 | 402, 403, V |
| 10/13/23 | DeJong, Chad | 93:14-94:11 | 402, 403, V | 91:19-92:5; 92:13-25; 96:2-17; 115:20-23 | [91:19-92:5] AMB; AG; SPC; LFND; MIS; NREL; 403 [92:13-25] AMB; AG; SPC; LFND; MIS; NREL; 403 [96:2-17] AMB; AG; SPC; LFND; MIS; NREL; 403 [115:20-23] AMB; AG; SPC; LFND; MIS; NREL; 403 | 98:16-21 | 402, 403, V |
| 10/13/23 | DeJong, Chad | 94:24-95:18 | 402, 403, V | 91:19-92:5; 92:13-25; 96:2-17; 115:20-23 | [91:19-92:5] AMB; AG; SPC; LFND; MIS; NREL; 403 [92:13-25] AMB; AG; SPC; LFND; MIS; NREL; 403 [96:2-17] AMB; AG; SPC; LFND; MIS; NREL; 403 [115:20-23] AMB; AG; SPC; LFND; MIS; NREL; 403 | 98:16-21 | 402, 403, V |
| 10/13/23 | DeJong, Chad | 99:15-21 | 402, 403, V | | | | |
| 10/13/23 | DeJong, Chad | 99:23-101:11 | 402, 403, V | | | | |
| 10/13/23 | DeJong, Chad | 103:14-25 | 402, 403, V | | | | |
| 10/13/23 | DeJong, Chad | 104:19-21 | | | | | |
| 10/13/23 | DeJong, Chad | 104:25-105:3 | | | | | |
| 10/13/23 | DeJong, Chad | 105:8-106:7 | 402, 403, F, SP | 23:19-25; 51:4-8 | [23:19-25] AMB; AG; CLC; LFND; MIS; NREL; 403 [51:4-8] AMB; AG; CLC; SPC; CPD; LFND; MIS; NREL; 403 | | |
| 10/13/23 | DeJong, Chad | 108:17-25 | 402, 403, F, SP | | | | |
| 10/13/23 | DeJong, Chad | 109:3-110:7 | 402 | | | | |
| 10/13/23 | DeJong, Chad | 110:18-112:14 | 402, 403 | 112:15-113:9 | [112:15-113:9] AMB; AG; SPC; LFND; MIS; NREL; 403 | | |
| 10/13/23 | DeJong, Chad | 113:18-114:19 | 402, 403 | | | | |
| 10/13/23 | DeJong, Chad | 118:9-15 | 402, 403 | 91:19-92:5; 92:13-25; 96:2-17; 115:20-23; 119:15-120:6 | [91:19-92:5] AMB; AG; SPC; LFND; MIS; NREL; 403 [92:13-25] AMB; AG; SPC; LFND; MIS; NREL; 403 [96:2-17] AMB; AG; SPC; LFND; MIS; NREL; 403 [115:20-23] AMB; AG; SPC; LFND; MIS; NREL; 403 [119:15-120:6] AMB; AG; SPC; LFND; MIS; NREL; 403 | [96:2-17] 98:16-21 [119:15-120:6] 120:21-121:11 | [98:16-21] 402, 403, V; [120:21-121:11] 402, 403, V |
| 10/13/23 | DeJong, Chad | 118:21-25 | 402, 403 | 91:19-92:5; 92:13-25; 96:2-17; 115:20-23; 119:15-120:6 | [91:19-92:5] AMB; AG; SPC; LFND; MIS; NREL; 403 [92:13-25] AMB; AG; SPC; LFND; MIS; NREL; 403 [96:2-17] AMB; AG; SPC; LFND; MIS; NREL; 403 [115:20-23] AMB; AG; SPC; LFND; MIS; NREL; 403 [119:15-120:6] AMB; AG; SPC; LFND; MIS; NREL; 403 | [96:2-17] 98:16-21 [119:15-120:6] 120:21-121:11 | [98:16-21] 402, 403, V; [120:21-121:11] 402, 403, V |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/13/23 | DeJong, Chad | 119:1-4 | 402, 403 | 91:19-92:5; 92:13-25; 96:2-17; 115:20-23; 119:15-120:6 | [91:19-92:5] AMB; AG; SPC; LFND; MIS; NREL; 403 [92:13-25] AMB; AG; SPC; LFND; MIS; NREL; 403 [96:2-17] AMB; AG; SPC; LFND; MIS; NREL; 403 [115:20-23] AMB; AG; SPC; LFND; MIS; NREL; 403 [119:15-120:6] AMB; AG; SPC; LFND; MIS; NREL; 403 | [96:2-17] 98:16-21 [119:15-120:6] 120:21-121:11 | [98:16-21] 402, 403, V; [120:21-121:11] 402, 403, V |
| 10/13/23 | DeJong, Chad | 121:12-14 | 402, 403 | | | | |
| 10/13/23 | DeJong, Chad | 123:8-124:5 | 402, 403, SP | | | | |
| 10/13/23 | DeJong, Chad | 125:4-16 | 402, 403, SP | 23:19-25; 51:4-8; 91:19-92:5; 92:13-25; 96:2-17; 115:20-23; 119:15-120:6 | [23:19-25] AMB; AG; CLC; LFND; MIS; NREL; 403 [91:19-92:5] AMB; AG; SPC; LFND; MIS; NREL; 403 [92:13-25] AMB; AG; SPC; LFND; MIS; NREL; 403 [96:2-17] AMB; AG; SPC; LFND; MIS; NREL; 403 [115:20-23] AMB; AG; SPC; LFND; MIS; NREL; 403 [119:15-120:6] AMB; AG; SPC; LFND; MIS; NREL; 403 | [96:2-17] 98:16-21 [119:15-120:6] 120:21-121:11 | [98:16-21] 402, 403, V; [120:21-121:11] 402, 403, V |
| 10/13/23 | DeJong, Chad | 126:6-23 | 402, 403 | | | | |
| 10/13/23 | DeJong, Chad | 140:7-20 | 402, SP | | | | |
| 10/13/23 | DeJong, Chad | 141:9-142:10 | 402, SP | | | | |
| 10/13/23 | DeJong, Chad | 142:20-144:10 | 402, 403, SP | 88:13-21 | [88:13-21] AMB; AG; SPC; LFND; MIS; NREL; 403 | | |
| 11/14/23 | Durkin, Tracy-Gene | 9:21-10:6 | 402 | | | | |
| 11/14/23 | Durkin, Tracy-Gene | 12:19-13:17 | 402, 403, SP | | | | |
| 11/14/23 | Durkin, Tracy-Gene | 15:13-16:1 | | | | | |
| 11/14/23 | Durkin, Tracy-Gene | 16:22-18:6 | | | | | |
| 11/14/23 | Durkin, Tracy-Gene | 20:1-5 | | | | | |
| 11/14/23 | Durkin, Tracy-Gene | 20:11-19 | | | | | |
| 11/14/23 | Durkin, Tracy-Gene | 30:16-31:4 | | | | | |
| 11/14/23 | Durkin, Tracy-Gene | 31:5-18 | | 32:8-12; 40:3-7 | [32:8-12] AMB; AG; PRV; BSD (OS); SPC; LFND; MIS; NREL; 403[40:3-7] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; LFND; LDG; MIS; NREL; 403; BSD (OS) | 38:3-39:15; 49:5-15 | 402, 403, AS, OS, I, V |
| 11/14/23 | Durkin, Tracy-Gene | 34:9-14 | | 40:3-7 | [40:3-7] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; LFND; LDG; MIS; NREL; 403; BSD (OS) | 38:3-39:15; 49:5-15 | 402, 403, AS, OS, I, V |
| 11/14/23 | Durkin, Tracy-Gene | 35:1-1 | | 40:3-7 | [40:3-7] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; LFND; LDG; MIS; NREL; 403; BSD (OS) | 38:3-39:15; 49:5-15 | 402, 403, AS, OS, I, V |
| 11/14/23 | Durkin, Tracy-Gene | 35:19-36:2 | | 40:3-7 | [40:3-7] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; LFND; LDG; MIS; NREL; 403; BSD (OS) | 38:3-39:15; 49:5-15 | 402, 403, AS, OS, I, V |
| 11/14/23 | Durkin, Tracy-Gene | 36:8-9 | | 40:3-7 | [40:3-7] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; LFND; LDG; MIS; NREL; 403; BSD (OS) | 38:3-39:15; 49:5-15 | 402, 403, AS, OS, I, V |
| 11/14/23 | Durkin, Tracy-Gene | 45:22-46:2 | | | | | |
| 11/14/23 | Durkin, Tracy-Gene | 49:5-21 | | 40:3-7 | [40:3-7] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; LFND; LDG; MIS; NREL; 403; BSD (OS) | 38:3-39:15; 49:5-15 | 402, 403, AS, OS, I, V |
| 11/14/23 | Durkin, Tracy-Gene | 50:7-7 | | 40:3-7 | [40:3-7] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; LFND; LDG; MIS; NREL; 403; BSD (OS) | 38:3-39:15; 49:5-15 | 402, 403, AS, OS, I, V |
| 11/14/23 | Durkin, Tracy-Gene | 57:13-13 | | | | | |
| 11/14/23 | Durkin, Tracy-Gene | 57:14-20 | | | | | |
| 11/14/23 | Durkin, Tracy-Gene | 66:6-20 | | 90:14-17; 90:21-21 | [90:14-17] AMB; AA; AG; PRV; BSD (OS); CLC; CPD; LFND; LDG; MIS; NREL; BSD (OS); 403 | [90:21-21] 90:22-91:5; 91:15-19 [90:14-17] 90:22-91:5; 91:15-19 | [90:22-91:5] AS |
| 11/14/23 | Durkin, Tracy-Gene | 67:8-14 | | 90:14-17; 90:21-21 | [90:14-17] AMB; AA; AG; PRV; BSD (OS); CLC; CPD; LFND; LDG; MIS; NREL; BSD (OS); 403 | [90:21-21] 90:22-91:5; 91:15-19 [90:14-17] 90:22-91:5; 91:15-19 | [90:22-91:5] AS |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/14/23 | Durkin, Tracy-Gene | 69:13-18 | | 83:7-10; 83:13-16; 90:21-21 | [90:14-17] AMB; AA; AG; PRV; BSD (OS); CLC; CPD; LFND; LDG; MIS; NREL; BSD (OS); 403 | [83:7-10] 84:9-15 [83:13-16] 84:9-15 [90:21-21] 90:22-91:5; 91:15-19 | [84:9-15] I [90:22-91:5] AS |
| 11/14/23 | Durkin, Tracy-Gene | 70:1-11 | | 70:22-71:2; 83:13-16; 90:14-17; 90:21-21 | [70:22-71:2] AMB; AA; AG; PRV; SPC; LFND; LDG; MIS; NREL; BSD (OS); 403 [90:14-17] AMB; AA; AG; PRV; BSD (OS); CLC; CPD; LFND; LDG; MIS; NREL; BSD (OS); 403 | [83:13-16] 84:9-15 [90:21-21] 90:22-91:5; 91:15-19 [90:14-17] 90:22-91:5; 91:15-19 | [84:9-15] I [90:22-91:5] AS |
| 11/14/23 | Durkin, Tracy-Gene | 71:3-5 | | 90:21-21 | [90:14-17] AMB; AA; AG; PRV; BSD (OS); CLC; CPD; LFND; LDG; MIS; NREL; BSD (OS); 403 | 90:22-91:5; 91:15-19 | [90:22-91:5] AS |
| 11/14/23 | Durkin, Tracy-Gene | 72:11-75:6 | | 75:7-10; 83:7-10; 83:13-16; 90:14-17; 90:21-21 | [75:7-10] AMB; AA; AG; PRV; SPC; LFND; LDG; MIS; NREL; BSD (OS); 403 [90:14-17] AMB; AA; AG; PRV; BSD (OS); CLC; CPD; LFND; LDG; MIS; NREL; BSD (OS); 403 | [83:7-10] 84:9-15 [83:13-16] 84:9-15 [90:21-21] 90:22-91:5; 91:15-19 [90:14-17] 90:22-91:5; 91:15-19 | [84:9-15] I [90:22-91:5] AS |
| 11/14/23 | Durkin, Tracy-Gene | 79:6-81:2 | | 83:7-10; 83:13-16; 90:14-17; 90:21-21 | [90:14-17] AMB; AA; AG; PRV; BSD (OS); CLC; CPD; LFND; LDG; MIS; NREL; BSD (OS); 403 | [83:7-10] 84:9-15 [83:13-16] 84:9-15 [90:21-21] 90:22-91:5; 91:15-19 [90:14-17] 90:22-91:5; 91:15-19 | [84:9-15] I [90:22-91:5] AS |
| 11/14/23 | Durkin, Tracy-Gene | 84:9-15 | I | 83:7-10; 83:13-16; 84:7-8; 84:19-21; 85:1-2; 85:6-10; 85:14-18; 86:2-5; 86:7-9; 86:11-87:3; 90:14-17; 90:21-21 | [84:7-8] AMB; AG; PRV; IMPs; MIS; NE; NREL; OBJ; BSD (OS); 403 [84:19-85:10] AMB; AA; AG; PRV; IMPs; LFND; LDG; MIS; NREL; BSD (OS); 403 [85:14-87:3] AMB; AA; AG; PRV; IMPs; LFND; LDG; MIS; NREL; BSD (OS); 403 [90:14-17] AMB; AA; AG; PRV; BSD (OS); CLC; CPD; LFND; LDG; MIS; NREL; BSD (OS); 403 | [83:7-10] 84:9-15 [83:13-16] 84:9-15 [90:21-21] 90:22-91:5; 91:15-19 [90:14-17] 90:22-91:5; 91:15-19 | [84:9-15] I [90:22-91:5] AS |
| 11/14/23 | Durkin, Tracy-Gene | 89:20-90:13 | | 83:7-10; 83:13-16; 90:14-17; 90:21-21 | [90:14-17] AMB; AA; AG; PRV; BSD (OS); CLC; CPD; LFND; LDG; MIS; NREL; BSD (OS); 403 | [83:7-10] 84:9-15 [83:13-16] 84:9-15 [90:21-21] 90:22-91:5; 91:15-19 [90:14-17] 90:22-91:5; 91:15-19 | [84:9-15] I [90:22-91:5] AS |
| 11/09/23 | Hankey, Evans | 8:19-10:22 | I | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/09/23 | Hankey, Evans | 16:12-17:7 | | 54:8-13; 54:19-19; 55:2-8; 55:11-11; 57:21-58:5; 58:10-11; 58:13-13; 62:15-20; 63:4-6; 64:6-13; 64:21-65:2; 68:10-15 | [54:8-13] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [54:19-19] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [55:2-11] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [57:21-58:5] HYP; AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [58:10-13] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; HYP; LFND; LDG; MIS; NREL; 403; MM; MIL [62:15-63:6] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; HYP; LFND; LDG; MIS; NREL; 403; MM; MIL [64:6-65:2] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IMPs; IEXP; HYP; INC; LFND; LDG; MIS; NR; NREL; OBJ; 403; MM; MIL [68:10-15] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IMPs; IEXP; HYP; INC; LFND; LDG; MIS; NR; NREL; OBJ; 403; MM; MIL | [54:19-19] 54:21-55:1 [54:8-13] 54:21-55:1 [64:6-13] 67:2-68:7 [64:21-65:2] 67:2-68:7 | [67:2-68:7] 402,403, V, I, EX, LW |
| 11/09/23 | Hankey, Evans | 19:11-20:5 | | 20:6-8 | [20:6-8] AMB; AG; SPC; MIS; NREL; 403; ARG | | |
| 11/09/23 | Hankey, Evans | 19:11-20:5 | | | | | |
| 11/09/23 | Hankey, Evans | 20:9-20 | | 20:21-21:20 | | | |
| 11/09/23 | Hankey, Evans | 21:21-22:17 | | 20:21-21:20 | [20:21-21:20] AMB; ARG; AG; SPC; MIS; NREL; 403 | | |
| 11/09/23 | Hankey, Evans | 23:5-14 | | 23:15-24:1; 24:15-22 | [23:15-24:1] AMB; ARG; AG; SPC; MIS; NREL; 403 [24:15-22] AMB; ARG; AG; CLC; SPC; MIS; NREL; MIL | | |
| 11/09/23 | Hankey, Evans | 24:5-14 | | 24:15-22 | | | |
| 11/09/23 | Hankey, Evans | 25:15-27:3 | | 27:4-13; 100:18-101:1; 120:6-10; 121:17-122:13 | [27:4-13] AMB; ARG; AG; CLC; SPC; MIS; NREL; 403; AA; LFND [100:18-101:1] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403 [120:6-10] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403 [121:17-122:13] AMB; AG; SPC; CPD; LFND; LDG; MIS; NREL; 403 | | |
| 11/09/23 | Hankey, Evans | 28:2-13 | | 28:14-19; 100:18-101:1; 120:6-10; 121:17-122:13 | [28:14-19] AMB; AA; AG; CLC; SPC; MIS; NREL; 403; ARG; LFND [100:18-101:1] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403 [120:6-10] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403 [121:17-122:13] AMB; AG; SPC; CPD; LFND; LDG; MIS; NREL; 403 | 29:9-17 | |
| 11/09/23 | Hankey, Evans | 28:21-29:7 | | 29:18-30:9; 100:18-101:1; 120:6-10; 121:17-122:13 | [29:18-30:9] AMB; AA; AG; SPC; MIS; NREL; 403; LFND [100:18-101:1] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403 [120:6-10] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403 [121:17-122:13] AMB; AG; SPC; CPD; LFND; LDG; MIS; NREL; 403 | | |
| 11/09/23 | Hankey, Evans | 31:3-17 | | | | | |
| 11/09/23 | Hankey, Evans | 35:3-20 | | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/09/23 | Hankey, Evans | 36:13-37:20 | | 37:21-38:4; 39:11-21; 41:8-15; 41:16-42:1; 54:8-13; 54:19-19; 55:2-8; 55:11-11; 57:21-58:5; 58:10-11; 58:13-13; 62:15-20; 63:4-6; 64:6-13; 64:21-65:2; 68:10-15 | [37:21-38:4] AMB; ARG; AA; AG; CLC; SPC; LDG; MIS; NREL; 403; MIL; LFND [39:11-21] AMB; AG; CLC; SPC; MIS; NREL; 403; MIL; LFND [41:8-15] AMB; AG; CLC; SPC; MIS; NREL; 403; MIL; MM; LFND [41:16-42:1] AMB; AG; CLC; SPC; MIS; NREL; 403; MM; MIL; LFND [54:8-13] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [54:19-19] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [55:2-11] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [57:21-58:5] HYP; AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [58:10-13] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; HYP; LFND; LDG; MIS; NREL; 403; MM; MIL [62:15-63:6] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; HYP; LFND; LDG; MIS; NREL; 403; MM; MIL [64:6-65:2] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IMPs; IEXP; HYP; INC; LFND; LDG; MIS; NR; NREL; OBJ; 403; | [54:19-19] 54:21-55:1 [54:8-13] 54:21-55:1 [64:6-13] 67:2-68:7 [64:21-65:2] 67:2-68:7 | [67:2-68:7] 402,403, V, I, EX, LW |
| 11/09/23 | Hankey, Evans | 42:15-21 | SP | | | | |
| 11/09/23 | Hankey, Evans | 43:1-3 | | | | | |
| 11/09/23 | Hankey, Evans | 43:8-44:6 | | 44:7-19; 44:20-45:8; 46:7-47:20; 54:8-13; 54:19-19; 55:2-8; 55:11-11; 57:21-58:5; 58:10-11; 58:13-13; 62:15-20; 63:4-6; 64:6-13; 64:21-65:2 | [44:7-19] AMB; AG; CLC; SPC; IEXP; MIS; NREL; 403; MM; MIL; LFND [44:20-45:8] AMB; AA; AG; CLC; SPC; IEXP; LFND; MIS; NREL; 403; MM; MIL [46:7-47:20] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [54:8-13] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [54:19-19] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [55:2-11] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [57:21-58:5] HYP; AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [58:10-13] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; HYP; LFND; LDG; MIS; NREL; 403; MM; MIL [62:15-63:6] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; HYP; LFND; LDG; MIS; NREL; 403; MM; MIL [64:6-65:2] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IMPs; IEXP; HYP; INC; LFND; LDG; MIS; NR; NREL; OBJ; 403; MM; MIL | [54:19-19] 54:21-55:1 [54:8-13] 54:21-55:1 [64:6-13] 67:2-68:7 [64:21-65:2] 67:2-68:7 | [67:2-68:7] 402,403, V, I, EX, LW |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/09/23 | Hankey, Evans | 59:3-19 | | 54:8-13; 54:19-19; 55:2-8; 55:11-11; 57:21-58:5; 58:10-11; 58:13-13; 62:15-20; 63:4-6; 64:6-13; 64:21-65:2; 68:10-15 | [54:8-13] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [54:19-19] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [55:2-11] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [57:21-58:5] HYP; AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [58:10-13] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; HYP; LFND; LDG; MIS; NREL; 403; MM; MIL [62:15-63:6] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; HYP; LFND; LDG; MIS; NREL; 403; MM; MIL [64:6-65:2] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IMPs; IEXP; HYP; INC; LFND; LDG; MIS; NR; NREL; OBJ; 403; MM; MIL [68:10-15] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IMPs; IEXP; HYP; INC; LFND; LDG; MIS; NR; NREL; OBJ; 403; MM; MIL | [54:19-19] 54:21-55:1 [54:8-13] 54:21-55:1 [64:6-13] 67:2-68:7 [64:21-65:2] 67:2-68:7 | [67:2-68:7] 402,403, V, I, EX, LW |
| 11/09/23 | Hankey, Evans | 60:2-12 | | 54:8-13; 54:19-19; 55:2-8; 55:11-11; 57:21-58:5; 58:10-11; 58:13-13; 62:15-20; 63:4-6; 64:6-13; 64:21-65:2; 68:10-15 | [54:8-13] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [54:19-19] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [55:2-11] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [57:21-58:5] HYP; AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [58:10-13] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; HYP; LFND; LDG; MIS; NREL; 403; MM; MIL [62:15-63:6] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; HYP; LFND; LDG; MIS; NREL; 403; MM; MIL [64:6-65:2] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IMPs; IEXP; HYP; INC; LFND; LDG; MIS; NR; NREL; OBJ; 403; MM; MIL [68:10-15] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IMPs; IEXP; HYP; INC; LFND; LDG; MIS; NR; NREL; OBJ; 403; MM; MIL | [54:19-19] 54:21-55:1 [54:8-13] 54:21-55:1 [64:6-13] 67:2-68:7 [64:21-65:2] 67:2-68:7 | [67:2-68:7] 402,403, V, I, EX, LW |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/09/23 | Hankey, Evans | 61:8-62:7 | | 54:6-13; 54:19-19; 55:2-8; 55:11-11; 57:21-58:5; 58:10-11; 58:13-13; 62:15-20; 63:4-6; 64:6-13; 64:21-65:2; 68:10-15 | [54:8-13] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [54:19-19] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [55:2-11] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [57:21-58:5] HYP; AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403; MM; MIL [58:10-13] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; HYP; LFND; LDG; MIS; NREL; 403; MM; MIL [62:15-63:6] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IEXP; HYP; LFND; LDG; MIS; NREL; 403; MM; MIL [64:6-65:2] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IMPs; IEXP; HYP; INC; LFND; LDG; MIS; NR; NREL; OBJ; 403; MM; MIL [68:10-15] AMB; ARG; AA; AG; BSD (OS); CLC; SPC; CPD; IMPs; IEXP; HYP; INC; LFND; LDG; MIS; NR; NREL; OBJ; 403; MM; MIL | [54:19-19] 54:21-55:1 [54:8-13] 54:21-55:1 [64:6-13] 67:2-68:7 [64:21-65:2] 67:2-68:7 | [67:2-68:7] 402,403, V, I, EX, LW |
| 11/09/23 | Hankey, Evans | 68:17-69:1 | | | | | |
| 11/09/23 | Hankey, Evans | 77:18-78:16 | | 82:5-19; 86:15-87:3; 87:5-6; 87:12-14; 87:16-88:15; 89:19-90:6 | [82:5-19] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; CPD; LFND; MIS; NREL; 403 [86:15-87:3] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; CPD; LFND; MIS; NREL; 403 [87:5-6] AMB; ARG; AA; AG; PRV; SPC; LFND; MIS; NREL; 403 [89:19-90:6] AMB; ARG; AA; AG; PRV; CLC; SPC; CPD; LFND; LDG; MIS; NREL; 403 | 83:21-84:7 | |
| 11/09/23 | Hankey, Evans | 83:21-84:16 | | 82:5-19; 86:15-87:3; 87:5-6; 87:12-14; 87:16-88:15; 89:19-90:6 | [82:5-19] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; CPD; LFND; MIS; NREL; 403 [86:15-87:3] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; CPD; LFND; MIS; NREL; 403 [87:5-6] AMB; ARG; AA; AG; PRV; SPC; LFND; MIS; NREL; 403 [89:19-90:6] AMB; ARG; AA; AG; PRV; CLC; SPC; CPD; LFND; LDG; MIS; NREL; 403 | 83:21-84:7 | |
| 11/09/23 | Hankey, Evans | 84:17-22 | | 82:5-19; 86:15-87:3; 87:5-6; 87:12-14; 87:16-88:15; 89:19-90:6 | [82:5-19] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; CPD; LFND; MIS; NREL; 403 [86:15-87:3] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; CPD; LFND; MIS; NREL; 403 [87:5-6] AMB; ARG; AA; AG; PRV; SPC; LFND; MIS; NREL; 403 [89:19-90:6] AMB; ARG; AA; AG; PRV; CLC; SPC; CPD; LFND; LDG; MIS; NREL; 403 | 83:21-84:7 | |
| 11/09/23 | Hankey, Evans | 85:4-8 | | 82:5-19; 86:15-87:3; 87:5-6; 87:12-14; 87:16-88:15; 89:19-90:6 | [82:5-19] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; CPD; LFND; MIS; NREL; 403 [86:15-87:3] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; CPD; LFND; MIS; NREL; 403 [87:5-6] AMB; ARG; AA; AG; PRV; SPC; LFND; MIS; NREL; 403 [89:19-90:6] AMB; ARG; AA; AG; PRV; CLC; SPC; CPD; LFND; LDG; MIS; NREL; 403 | 83:21-84:7 | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/09/23 | Hankey, Evans | 86:15-87:3 | | 82:5-19; 86:15-87:3; 87:5-6; 87:12-14; 87:16-88:15; 89:19-90:6 | [82:5-19] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; CPD; LFND; MIS; NREL; 403 [86:15-87:3] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; CPD; LFND; MIS; NREL; 403 [87:5-6] AMB; ARG; AA; AG; PRV; SPC; LFND; MIS; NREL; 403 [89:19-90:6] AMB; ARG; AA; AG; PRV; CLC; SPC; CPD; LFND; LDG; MIS; NREL; 403 | 83:21-84:7 | |
| 11/09/23 | Hankey, Evans | 88:3-8 | | 82:5-19; 86:15-87:3; 87:5-6; 87:12-14; 87:16-88:15; 89:19-90:6 | [82:5-19] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; CPD; LFND; MIS; NREL; 403 [86:15-87:3] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; CPD; LFND; MIS; NREL; 403 [87:5-6] AMB; ARG; AA; AG; PRV; SPC; LFND; MIS; NREL; 403 [89:19-90:6] AMB; ARG; AA; AG; PRV; CLC; SPC; CPD; LFND; LDG; MIS; NREL; 403 | 83:21-84:7 | |
| 11/09/23 | Hankey, Evans | 89:19-90:6 | | 82:5-19; 86:15-87:3; 87:5-6; 87:12-14; 87:16-88:15; 89:19-90:6 | [82:5-19] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; CPD; LFND; MIS; NREL; 403 [86:15-87:3] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; CPD; LFND; MIS; NREL; 403 [87:5-6] AMB; ARG; AA; AG; PRV; SPC; LFND; MIS; NREL; 403 [89:19-90:6] AMB; ARG; AA; AG; PRV; CLC; SPC; CPD; LFND; LDG; MIS; NREL; 403 | 83:21-84:7 | |
| 11/09/23 | Hankey, Evans | 90:13-91:5 | | | | | |
| 11/09/23 | Hankey, Evans | 92:13-93:19 | | | | | |
| 11/09/23 | Hankey, Evans | 117:18-118:12 | | | | | |
| 11/09/23 | Hankey, Evans | 118:20-122:7 | | 100:18-101:1; 120:6-10; 121:17-122:13 | [100:18-101:1] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403 [120:6-10] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403 [121:17-122:13] AMB; AG; SPC; CPD; LFND; LDG; MIS; NREL; 403 | | |
| 11/09/23 | Hankey, Evans | 122:14-22 | | 100:18-101:1; 120:6-10; 121:17-122:13 | [100:18-101:1] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403 [120:6-10] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403 [121:17-122:13] AMB; AG; SPC; CPD; LFND; LDG; MIS; NREL; 403 | | |
| 11/09/23 | Hankey, Evans | 149:17-150:5 | | 150:6-18 | [150:6-18] AMB; ARG; AG; CLC; SPC; CPD; IEXP; LFND; LDG; MIS; NREL; 403 | | |
| 11/09/23 | Hankey, Evans | 162:11-163:4 | | 164:3-11; 168:20-169:6; 169:8-14; 172:4-12 | [164:3-11] AMB; ARG; AA; AG; CLC; SPC; LFND; LDG; MIS; NREL; 403 [168:20-169:6] AMB; ARG; AA; AG; CLC; SPC; LFND; LDG; MIS; NREL; 403 [172:4-12] AMB; ARG; AA; AG; CLC; SPC; LFND; LDG; MIS; NREL; 403 | | |
| 11/09/23 | Hankey, Evans | 163:6-165:15 | | 164:3-11; 168:20-169:6; 169:8-14; 172:4-12 | [164:3-11] AMB; ARG; AA; AG; CLC; SPC; LFND; LDG; MIS; NREL; 403 [168:20-169:6] AMB; ARG; AA; AG; CLC; SPC; LFND; LDG; MIS; NREL; 403 [172:4-12] AMB; ARG; AA; AG; CLC; SPC; LFND; LDG; MIS; NREL; 403 | | |
| 11/09/23 | Hankey, Evans | 165:17-166:16 | SP | 164:3-11; 168:20-169:6; 169:8-14; 172:4-12 | [164:3-11] AMB; ARG; AA; AG; CLC; SPC; LFND; LDG; MIS; NREL; 403 [168:20-169:6] AMB; ARG; AA; AG; CLC; SPC; LFND; LDG; MIS; NREL; 403 [172:4-12] AMB; ARG; AA; AG; CLC; SPC; LFND; LDG; MIS; NREL; 403 | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/09/23 | Hankey, Evans | 166:17-168:19 | | 164:3-11; 168:20-169:6; 169:8-14; 172:4-12 | [164:3-11] AMB; ARG; AA; AG; CLC; SPC; LFND; LDG; MIS; NREL; 403 [168:20-169:6] AMB; ARG; AA; AG; CLC; SPC; LFND; LDG; MIS; NREL; 403 [172:4-12] AMB; ARG; AA; AG; CLC; SPC; LFND; LDG; MIS; NREL; 403 | | |
| 11/09/23 | Hankey, Evans | 170:1-5 | SP | 164:3-11; 168:20-169:6; 169:8-14; 172:4-12 | [164:3-11] AMB; ARG; AA; AG; CLC; SPC; LFND; LDG; MIS; NREL; 403 [168:20-169:6] AMB; ARG; AA; AG; CLC; SPC; LFND; LDG; MIS; NREL; 403 [172:4-12] AMB; ARG; AA; AG; CLC; SPC; LFND; LDG; MIS; NREL; 403 | | |
| 11/09/23 | Hankey, Evans | 170:15-172:3 | SP SP | | | | |
| 11/09/23 | Hankey, Evans | 173:22-174:18 | | | | | |
| 11/09/23 | Hankey, Evans | 177:15-178:5 | | | | | |
| 11/09/23 | Hankey, Evans | 224:1-18 | | 236:4-10 | [236:4-10] AMB; ARG; AG; PRV; BSD (OS); SPC; HRS; IEXP; HYP; LFND; LDG; MIS; NE; NREL; 403; MIL | | |
| 11/09/23 | Hankey, Evans | 225:15-226:11 | SP | 236:4-10 | [236:4-10] AMB; ARG; AG; PRV; BSD (OS); SPC; HRS; IEXP; HYP; LFND; LDG; MIS; NE; NREL; 403; MIL | | |
| 11/09/23 | Hankey, Evans | 229:21-230:15 | SP | | | | |
| 11/09/23 | Hankey, Evans | 231:1-233:11 | | 234:7-11 | [234:7-11] AMB; ARG; AA; AG; SPC; LFND; LDG; MIS; NREL; 403 | 233:16-234:6 | 402, 403, V |
| 11/09/23 | Hankey, Evans | 234:12-235:1 | | | | | |
| 10/06/23 | Harrison-Noonan, Tobias | 6:17-20 | | | | | |
| 10/06/23 | Harrison-Noonan, Tobias | 8:22-10:13 | SP; 402 | | | | |
| 10/06/23 | Harrison-Noonan, Tobias | 10:14-22 | | | | | |
| 10/06/23 | Harrison-Noonan, Tobias | 11:10-16 | | 11:18-21 | | | |
| 10/06/23 | Harrison-Noonan, Tobias | 12:5-15:2 | | 32:10-12; 32:14-21; 35:20-22; 36:2-5; 38:2-9 | [32:10-12] AMB; NREL; 403 [32:14-21] AMB; NREL; 403 [35:20-22] AMB; NREL; 403 [36:2-5] AMB; NREL; 403 [38:2-9] AMB; NREL; 403 | [35:20-22] 36:7-16 [36:2-5] 36:7-16 | |
| 10/06/23 | Harrison-Noonan, Tobias | 25:3-18 | | 23:11-12; 23:17-19; 23:22-24:4; 24:6-8; 24:11-15; 24:17-25:2; 27:13-19 | [23:17-19] IEXP; NREL; 403 [23:22-24:4] IEXP; NREL; 403 [24:6-8] IEXP; MIS; NREL; 403 [24:11-15] IEXP; MIS; NREL; 403 [24:17-25:2] IEXP; NREL; 403 [27:13-19] CLC; IEXP; NREL; 403 | | |
| 10/06/23 | Harrison-Noonan, Tobias | 26:11-15 | | 26:4-5; 26:8-9; 26:16-17 | [26:4-5] CLC; IEXP; NREL; 403 [26:8-9] CLC; IEXP; NREL; 403 [26:16-17] CLC; IEXP; NREL; 403 | | |
| 10/06/23 | Harrison-Noonan, Tobias | 45:10-15 | | 44:18-45:9 | [44:18-45:9] AMB; NREL; 403 | | |
| 10/06/23 | Harrison-Noonan, Tobias | 46:1-47:8 | | 47:9-11; 47:13-48:1 | [47:9-11] AMB; NREL; 403 [47:13-48:1] AMB; NREL; 403 | [47:9-11] 37:6-22; 48:2-12 [47:13-48:1] 37:6-22; 48:2-12 | |
| 10/06/23 | Harrison-Noonan, Tobias | 52:16-53:14 | | 49:8-13; 50:7-51:4; 51:7-12; 52:1-10; 53:21-54:5 | [49:8-13] CLC; SPC; IEXP; NREL; 403 [50:7-51:4] AA; CLC; IEXP; NREL; 403 [51:7-12] AA; CLC; IEXP; NREL; 403 [52:1-10] CLC; IEXP; MIS; NREL; 403 [53:21-54:5] CLC; IEXP; MIS; NREL; 403 | [49:8-13] 37:6-22 [50:7-51:4] 37:6-22 [51:7-12] 37:6-22 [52:1-10] 37:6-22 | |
| 11/16/23 | Hemenway, Craig | 12:3-9 | | | | | |
| 11/16/23 | Hemenway, Craig | 12:13-17 | | | | | |
| 11/16/23 | Hemenway, Craig | 15:11-13 | | | | | |
| 11/16/23 | Hemenway, Craig | 16:4-6 | | | | | |
| 11/16/23 | Hemenway, Craig | 17:7-22 | | | | | |
| 11/16/23 | Hemenway, Craig | 19:1-13 | | | | | |
| 11/16/23 | Hemenway, Craig | 31:13-17 | | | | | |
| 11/16/23 | Hemenway, Craig | 32:12-33:11 | | | | | |
| 11/16/23 | Hemenway, Craig | 34:16-35:3 | | | | | |
| 11/16/23 | Hemenway, Craig | 40:9-18 | | | | | |
| 11/16/23 | Hemenway, Craig | 50:4-21 | | | | | |
| 11/16/23 | Hemenway, Craig | 52:3-6 | | | | | |
| 11/16/23 | Hemenway, Craig | 56:20-57:13 | | | | | |
| 11/16/23 | Hemenway, Craig | 60:21-61:11 | | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/16/23 | Hemenway, Craig | 61:20-62:4 | | | | | |
| 11/16/23 | Hemenway, Craig | 63:19-64:2 | | | | | |
| 11/16/23 | Hemenway, Craig | 64:11-16 | | | | | |
| 11/16/23 | Hemenway, Craig | 127:5-14 | | | | | |
| 11/16/23 | Hemenway, Craig | 129:10-16 | | | | | |
| 11/16/23 | Hemenway, Craig | 131:11-14 | | | | | |
| 11/16/23 | Hemenway, Craig | 132:18-133:8 | | | | | |
| 11/16/23 | Hemenway, Craig | 133:16-18 | | | | | |
| 11/16/23 | Hemenway, Craig | 134:9-18 | | | | | |
| 11/16/23 | Hemenway, Craig | 134:22-135:2 | | | | | |
| 11/16/23 | Hemenway, Craig | 135:17-22 | | | | | |
| 11/16/23 | Hemenway, Craig | 140:6-15 | F, SP | 153:18-20; 154:4-11; 155:2-5; 155:12-12 | [153:18-20] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; IEXP; LFND; MIS; NP; NREL; 403<br>[154:4-11] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; IEXP; LFND; MIS; NP; NREL; 403<br>[155:2-5] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; IEXP; LFND; MIS; NP; NREL; 403<br>[155:12-12] AMB; AA; AG; PRV; BSD (OS); CLC; SPC; IEXP; LFND; MIS; NP; NREL; 403 | | |
| 11/16/23 | Hemenway, Craig | 160:13-22 | F, SP | 161:1-5; 161:8-8 | [161:1-5] AMB; ARG; AA; AG; PRV; BSD (OS); CLC; SPC; IEXP; LFND; LDG; MIS; NP; NREL; 403<br>[161:8-8] AMB; ARG; AA; AG; PRV; BSD (OS); CLC; SPC; IEXP; LFND; LDG; MIS; NP; NREL; 403 | | |
| 11/16/23 | Hemenway, Craig | 228:22-229:11 | 402, 403 | | | | |
| 11/16/23 | Hemenway, Craig | 233:15-234:4 | 402, 403, F, SP, O, V | | | | |
| 11/16/23 | Hemenway, Craig | 243:5-12 | | | | | |
| 11/16/23 | Hemenway, Craig | 255:9-16 | F, SP | | | | |
| 11/16/23 | Hemenway, Craig | 256:9-257:7 | F, SP | | | | |
| 11/16/23 | Hemenway, Craig | 258:1-8 | F, SP | | | | |
| 11/16/23 | Hemenway, Craig | 259:14-260:9 | F, SP | | | | |
| 11/16/23 | Hemenway, Craig | 261:5-15 | AF, F, H, SP | | | | |
| 11/03/23 | Hotelling, Steven | 31:2-16 | | | | | |
| 11/03/23 | Hotelling, Steven | 31:18-21 | | | | | |
| 11/03/23 | Hotelling, Steven | 33:2-18 | | 33:19-34:9; 35:4-13; 170:16-172:4 | [33:19-34:9] AMB; LFND; LDG; NREL; 403<br>[35:4-13] AMB; AA; NREL; 403<br>[170:16-172:4] AMB; HRS; LFND; LDG; MIS; NREL; 403 | [33:19-34:9] 36:11-17; 37:5-12<br>[35:4-13] 36:11-17; 37:5-12<br>[170:16-172:4] 37:5-12; 44:3-9; 172:5-8 | |
| 11/03/23 | Hotelling, Steven | 34:10-35:3 | | 170:16-172:4 | [170:16-172:4] AMB; HRS; LFND; LDG; MIS; NREL; 403 | 37:5-12; 44:3-9; 172:5-8 | |
| 11/03/23 | Hotelling, Steven | 35:14-20 | | | | | |
| 11/03/23 | Hotelling, Steven | 36:11-17 | | | | | |
| 11/03/23 | Hotelling, Steven | 37:5-12 | | 36:21-37:4; 37:14-17; 37:20-38:3; 38:5-10; 38:12-14; 39:20-40:4 | [36:21-37:4] AMB; CPD<br>[37:14-17] AMB; LFND; NREL; 403<br>[37:20-38:3] AMB; LFND; NREL; 403<br>[38:5-10] AMB; LFND; LDG; NREL; 403<br>[38:12-14] AMB; LFND; LDG; NREL; 403<br>[39:20-40:4] AMB; LFND; LDG; NREL; 403; BSD (OS) | [36:21-37:4] 37:5-12<br>[37:20-38:3] 37:5-12<br>[37:14-17] 37:5-12<br>[38:12-14] 37:5-12<br>[38:5-10] 37:5-12<br>[39:20-40:4] 37:5-12 | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/03/23 | Hotelling, Steven | 41:1-42:17 | | 42:19-22; 43:3-5; 43:7-9; 43:11-14; 44:11-12; 44:15-17; 44:19-21 | [42:19-22] AMB; HYP; LFND; LDG; NREL; 403<br>[43:3-5] AMB; HYP; LFND; LDG; NREL; 403<br>[43:7-9] AMB; HYP; LFND; LDG; NREL; 403<br>[43:11-14] AMB; HYP; LFND; LDG; NREL; 403<br>[44:11-12] AMB; HYP; LFND; NREL; 403<br>[44:15-17] AMB; HYP; LFND; NREL; 403<br>[44:19-21] AMB; LFND; NREL; 403 | [42:19-22] 44:3-9<br>[43:11-14] 44:3-9<br>[43:3-5] 44:3-9<br>[43:7-9] 44:3-9<br>[44:11-12] 44:3-9<br>[44:15-17] 44:3-9<br>[44:19-21] 44:3-9 | |
| 11/03/23 | Hotelling, Steven | 161:3-162:9 | | | | | |
| 11/03/23 | Hotelling, Steven | 163:12-164:15 | | | | | |
| 11/03/23 | Hotelling, Steven | 175:15-17 | | 180:16-181:3 | [180:16-181:3] AMB; AA; NREL; 403 | 178:15-180:14 | |
| 11/03/23 | Hotelling, Steven | 176:14-180:3 | | 180:16-181:3 | [180:16-181:3] AMB; AA; NREL; 403 | 178:15-180:14 | |
| 11/03/23 | Hotelling, Steven | 180:5-14 | | | | | |
| 11/03/23 | Hotelling, Steven | 183:3-4 | | 189:8-15; 191:1-11 | [189:8-15] AMB; BER; LFND; LDG; NREL; 403<br>[191:1-11] AMB; BER | [189:8-15] 36:11-17; 37:5-12<br>[191:1-11] 37:5-12 | |
| 11/03/23 | Hotelling, Steven | 184:5-187:9 | | 189:8-15; 191:1-11 | [189:8-15] AMB; BER; LFND; LDG; NREL; 403<br>[191:1-11] AMB; BER | [189:8-15] 36:11-17; 37:5-12<br>[191:1-11] 37:5-12 | |
| 11/03/23 | Hotelling, Steven | 200:18-203:2 | 402/403 | 36:21-37:4; 204:18-205:1; 206:3-15; 207:20-208:4; 209:3-5 | [36:21-37:4] AMB; CPD<br>[204:18-205:1] AMB; ARG; AG; BER; SPC; HRS; 1006; LFND; LDG; MIS; NREL; OBJ; 403; MIL<br>[206:3-15] MIL; AMB; ARG; AG; BER; CLC; SPC; CPD; HRS; 1006; LFND; LDG; MIS; NREL; OBJ; 403<br>[207:20-208:4] AMB; ARG; AG; BER; CLC; SPC; HRS; 1006; LFND; LDG; MIS; NREL; OBJ; 403; MIL<br>[209:3-5] AMB; ARG; AG; LDG; NREL; 403; MIL | 37:5-12 | |
| 11/20/23 | Kesler, Jarom | 7:10-25 | 402/403 | | | | |
| 11/20/23 | Kesler, Jarom | 13:3-15 | 402/403/AC/WP | | | | |
| 11/20/23 | Kesler, Jarom | 13:17-15:2 | 402/403/AC/WP | | | | |
| 11/20/23 | Kesler, Jarom | 19:25-20:4 | 402/403 | | | | |
| 11/20/23 | Kesler, Jarom | 25:16-26:7 | 402/403 | | | | |
| 11/20/23 | Kesler, Jarom | 114:21-117:7 | 402/403 | | | | |
| 10/31/23 | Kinast, Eric | 8:17-20 | | | | | |
| 10/31/23 | Kinast, Eric | 9:21-25 | | | | | |
| 10/31/23 | Kinast, Eric | 10:23-11:3 | | 11:9-12:2; 22:3-6; 22:20-23:6 | [11:9-12:2] AMB; LFND; NREL; 403<br>[22:3-6] AMB; NREL; 403<br>[22:20-23:6] SPC; NREL; 403 | [22:20-23:6] 25:12-18<br>[22:3-6] 25:12-18 | F; H; SP |
| 10/31/23 | Kinast, Eric | 12:7-13:2 | F; H; SP | 11:9-12:2; 22:3-6; 22:20-23:6 | [11:9-12:2] AMB; LFND; NREL; 403<br>[22:3-6] AMB; NREL; 403<br>[22:20-23:6] SPC; NREL; 403 | [22:20-23:6] 25:12-18<br>[22:3-6] 25:12-18 | F; H; SP |
| 10/31/23 | Kinast, Eric | 14:13-18 | F; H; M | 11:9-12:2; 22:3-6; 22:20-23:6 | [11:9-12:2] AMB; LFND; NREL; 403<br>[22:3-6] AMB; NREL; 403<br>[22:20-23:6] SPC; NREL; 403 | [22:20-23:6] 25:12-18<br>[22:3-6] 25:12-18 | F; H; SP |
| 10/31/23 | Kinast, Eric | 14:20-15:10 | 402; 403; F; LC; EX; SP | 11:9-12:2; 22:3-6; 22:20-23:6 | [11:9-12:2] AMB; LFND; NREL; 403<br>[22:3-6] AMB; NREL; 403<br>[22:20-23:6] SPC; NREL; 403 | [22:20-23:6] 25:12-18<br>[22:3-6] 25:12-18 | F; H; SP |
| 10/31/23 | Kinast, Eric | 15:16-25 | 402; 403; F; LC; EX; SP | 11:9-12:2; 22:3-6; 22:20-23:6 | [11:9-12:2] AMB; LFND; NREL; 403<br>[22:3-6] AMB; NREL; 403<br>[22:20-23:6] SPC; NREL; 403 | [22:20-23:6] 25:12-18<br>[22:3-6] 25:12-18 | F; H; SP |
| 10/31/23 | Kinast, Eric | 16:1-2 | 402; 403; F; LC; EX; SP | 11:9-12:2; 22:3-6; 22:20-23:6 | [11:9-12:2] AMB; LFND; NREL; 403<br>[22:3-6] AMB; NREL; 403<br>[22:20-23:6] SPC; NREL; 403 | [22:20-23:6] 25:12-18<br>[22:3-6] 25:12-18 | F; H; SP |
| 10/31/23 | Kinast, Eric | 16:4-11 | 402; 403; F; LC; EX; SP | 11:9-12:2; 22:3-6; 22:20-23:6 | [11:9-12:2] AMB; LFND; NREL; 403<br>[22:3-6] AMB; NREL; 403<br>[22:20-23:6] SPC; NREL; 403 | [22:20-23:6] 25:12-18<br>[22:3-6] 25:12-18 | F; H; SP |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/31/23 | Kinast, Eric | 16:15-25 | 402; 403; F; LC; EX; SP | 11:9-12:2; 22:3-6; 22:20-23:6 | [11:9-12:2] AMB; LFND; NREL; 403 [22:3-6] AMB; NREL; 403 [22:20-23:6] SPC; NREL; 403 | [22:20-23:6] 25:12-18 [22:3-6] 25:12-18 | F; H; SP |
| 10/31/23 | Kinast, Eric | 17:1-14 | 402; 403; F; LC; EX; SP | 11:9-12:2; 22:3-6; 22:20-23:6 | [11:9-12:2] AMB; LFND; NREL; 403 [22:3-6] AMB; NREL; 403 [22:20-23:6] SPC; NREL; 403 | [22:20-23:6] 25:12-18 [22:3-6] 25:12-18 | F; H; SP |
| 10/31/23 | Kinast, Eric | 17:17-25 | 402; 403; F; LC; EX; SP | 11:9-12:2; 22:3-6; 22:20-23:6 | [11:9-12:2] AMB; LFND; NREL; 403 [22:3-6] AMB; NREL; 403 [22:20-23:6] SPC; NREL; 403 | [22:20-23:6] 25:12-18 [22:3-6] 25:12-18 | F; H; SP |
| 10/31/23 | Kinast, Eric | 18:1-15 | 402; 403; F; LC; EX; SP | 11:9-12:2; 22:3-6; 22:20-23:6 | [11:9-12:2] AMB; NREL; 403 [22:3-6] AMB; NREL; 403 [22:20-23:6] SPC; NREL; 403 | [22:20-23:6] 25:12-18 [22:3-6] 25:12-18 | F; H; SP |
| 10/31/23 | Kinast, Eric | 18:18-25 | 402; 403; F; LC; EX; SP | 11:9-12:2; 22:3-6; 22:20-23:6 | [11:9-12:2] AMB; LFND; NREL; 403 [22:3-6] AMB; NREL; 403 [22:20-23:6] SPC; NREL; 403 | [22:20-23:6] 25:12-18 [22:3-6] 25:12-18 | F; H; SP |
| 10/31/23 | Kinast, Eric | 19:1-15 | 402; 403; F; LC; EX; SP | 11:9-12:2; 22:3-6; 22:20-23:6 | [11:9-12:2] AMB; NREL; 403 [22:3-6] AMB; NREL; 403 [22:20-23:6] SPC; NREL; 403 | [22:20-23:6] 25:12-18 [22:3-6] 25:12-18 | F; H; SP |
| 10/31/23 | Kinast, Eric | 19:18-25 | 402; 403; F; LC; EX; SP | 11:9-12:2; 22:3-6; 22:20-23:6 | [11:9-12:2] AMB; LFND; NREL; 403 [22:3-6] AMB; NREL; 403 [22:20-23:6] SPC; NREL; 403 | [22:20-23:6] 25:12-18 [22:3-6] 25:12-18 | F; H; SP |
| 10/31/23 | Kinast, Eric | 20:1-16 | 402; 403; F; LC; EX; SP | 11:9-12:2; 22:3-6; 22:20-23:6 | [11:9-12:2] AMB; LFND; NREL; 403 [22:3-6] AMB; NREL; 403 [22:20-23:6] SPC; NREL; 403 | [22:20-23:6] 25:12-18 [22:3-6] 25:12-18 | F; H; SP |
| 10/31/23 | Kinast, Eric | 20:19-25 | 402; 403; F; LC; EX; SP | 11:9-12:2; 22:3-6; 22:20-23:6 | [11:9-12:2] AMB; LFND; NREL; 403 [22:3-6] AMB; NREL; 403 [22:20-23:6] SPC; NREL; 403 | [22:20-23:6] 25:12-18 [22:3-6] 25:12-18 | F; H; SP |
| 10/31/23 | Kinast, Eric | 21:1-14 | 402; 403; F; LC; EX; SP | 11:9-12:2; 22:3-6; 22:20-23:6 | [11:9-12:2] AMB; LFND; NREL; 403 [22:3-6] AMB; NREL; 403 [22:20-23:6] SPC; NREL; 403 | [22:20-23:6] 25:12-18 [22:3-6] 25:12-18 | F; H; SP |
| 10/31/23 | Kinast, Eric | 23:7-25:8 | F; H; SP | 11:9-12:2; 22:3-6; 22:20-23:6 | [11:9-12:2] AMB; LFND; NREL; 403 [22:3-6] AMB; NREL; 403 [22:20-23:6] SPC; NREL; 403 | [22:20-23:6] 25:12-18 [22:3-6] 25:12-18 | F; H; SP |
| 10/31/23 | Kinast, Eric | 27:15-28:3 | H | 26:20-27:14; 31:1-8; 32:13-15 | [26:20-27:14] SPC; HRS; NREL; 403; AMB [31:1-8] SPC; NREL; 403; AMB [32:13-15] AMB; NREL; 403 | 31:9-15 | F; SP |
| 10/31/23 | Kinast, Eric | 25:12-18 | F; H; SP | 25:19-23 | | | |
| 10/31/23 | Kinast, Eric | 26:8-14 [withdrawn] | F; H; SP | | | | |
| 10/31/23 | Kinast, Eric | 30:15-19 | H | 26:20-27:14; 31:1-8; 32:13-15 | [26:20-27:14] SPC; HRS; NREL; 403; AMB [31:1-8] SPC; NREL; 403; AMB [32:13-15] AMB; NREL; 403 | 31:9-15 | F; SP |
| 10/31/23 | Kinast, Eric | 32:16-34:7 | F; H; SP | | | | |
| 10/31/23 | Kinast, Eric | 34:14-36:25 | F; H; SP | | | | |
| 10/31/23 | Kinast, Eric | 37:11-38:2 | F; H; SP | | | | |
| 10/31/23 | Kinast, Eric | 39:2-40:2 | F; H; SP | | | | |
| 10/31/23 | Kinast, Eric | 41:7-44:3 | F; H; SP | | | | |
| 10/31/23 | Kinast, Eric | 44:4-7 [withdrawn] | AF | | | | |
| 10/31/23 | Kinast, Eric | 45:1-47:15 | F; SP | | | | |
| 10/31/23 | Kinast, Eric | 47:16-49:22 | F; SP | 50:7-9 | | | |
| 10/31/23 | Kinast, Eric | 50:10-51:5 | 402; 403; F; SP; LC; EX; AF | 111:4-112:4 | [111:4-112:4] HRS; AMB; SPC; LFND; 403 | | |
| 10/31/23 | Kinast, Eric | 52:22-53:19 | 402; 403; F; SP; LC; EX; AF | 111:4-112:4 | [111:4-112:4] HRS; AMB; SPC; LFND; 403 | | |
| 10/31/23 | Kinast, Eric | 54:15-19 | 402; 403; F; SP; LC; EX; AF | 111:4-112:4 | [111:4-112:4] HRS; AMB; SPC; LFND; 403 | | |
| 10/31/23 | Kinast, Eric | 55:10-56:8 | 402; 403; F; SP; LC; EX; AF | 111:4-112:4 | [111:4-112:4] HRS; AMB; SPC; LFND; 403 | | |
| 10/31/23 | Kinast, Eric | 57:3-59:3 | 402; 403; F; SP; LC; EX; AF | 111:4-112:4 | [111:4-112:4] HRS; AMB; SPC; LFND; 403 | | |
| 10/31/23 | Kinast, Eric | 59:9-23 | 402; 403; F; SP; LC; EX; AF | 111:4-112:4 | [111:4-112:4] HRS; AMB; SPC; LFND; 403 | | |
| 10/31/23 | Kinast, Eric | 60:8-61:5 | 402; 403; F; SP; LC; EX; AF | 111:4-112:4 | [111:4-112:4] HRS; AMB; SPC; LFND; 403 | | |
| 10/31/23 | Kinast, Eric | 61:18-62:12 | 402; 403; F; SP; LC; EX; AF | 111:4-112:4 | [111:4-112:4] HRS; AMB; SPC; LFND; 403 | | |
| 10/31/23 | Kinast, Eric | 63:3-23 | 402; 403; F; LC; EX; SP | | | | |
| 10/31/23 | Kinast, Eric | 64:7-65:11 | 402; 403; F; LC; EX; SP | | | | |
| 10/31/23 | Kinast, Eric | 69:4-70:18 | F; SP | | | | |
| 10/31/23 | Kinast, Eric | 71:19-74:10 | 402; 403; F; SP; AF; M; H | | | | |
| 10/31/23 | Kinast, Eric | 74:19-75:1 | 402; 403; F; SP; AF; M; H | | | | |
| 10/31/23 | Kinast, Eric | 75:8-13 | 402; 403; F; SP; AF; M; H | | | | |
| 10/31/23 | Kinast, Eric | 75:22-76:14 | 402; 403; F; SP; AF; M; H | | | | |
| 10/31/23 | Kinast, Eric | 82:14-84:18 | 402; 403; F; SP; LC; EX; AF; AG | 111:4-112:4 | [111:4-112:4] HRS; AMB; SPC; LFND; 403 | | |
| 10/31/23 | Kinast, Eric | 85:5-15 | 402; 403; F; SP; LC; EX; AF; AG | 111:4-112:4 | [111:4-112:4] HRS; AMB; SPC; LFND; 403 | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/31/23 | Kinast, Eric | 86:1-17 | 402; 403; F; SP; LC; EX; AF; AG | 111:4-112:4 | [111:4-112:4] HRS; AMB; SPC; LFND; 403 | | |
| 10/31/23 | Kinast, Eric | 87:1-22 | 402; 403; F; SP; AF; AG; LC; EX; M | | | | |
| 10/31/23 | Kinast, Eric | 87:25-88:7 | 402; 403; F; SP; AF; AG; LC; EX; M | | | | |
| 10/31/23 | Kinast, Eric | 88:11-89:19 | 402; 403; F; SP; AF; AG; LC; EX; M | | | | |
| 10/31/23 | Kinast, Eric | 90:14-15 | 402; 403; F; SP; AF; AG; LC; EX; M | | | | |
| 10/31/23 | Kinast, Eric | 90:20-25 | 402; 403; F; SP; AF; AG; LC; EX; M | | | | |
| 10/31/23 | Kinast, Eric | 91:1-21 | 402; 403; F; SP; AF; AG; LC; EX; M | | | | |
| 10/31/23 | Kinast, Eric | 91:18-21 | 402; 403; F; SP | | | | |
| 10/31/23 | Kinast, Eric | 92:10-15 | 402; 403; F; SP | | | | |
| 10/31/23 | Kinast, Eric | 94:8-9 | 402; 403; F; SP; LC; EX | | | | |
| 10/31/23 | Kinast, Eric | 94:12-18 | 402; 403; F; SP; LC; EX | | | | |
| 10/31/23 | Kinast, Eric | 94:21-25 | 402; 403; F; SP; LC; EX | | | | |
| 10/31/23 | Kinast, Eric | 95:1-1 | 402; 403; F; SP; LC; EX | | | | |
| 10/31/23 | Kinast, Eric | 95:3-13 | 402; 403; F; SP; LC; EX | | | | |
| 10/31/23 | Kinast, Eric | 97:12-21 [withdrawn] | 402; 403; F; SP | | | | |
| 10/31/23 | Kinast, Eric | 100:7-21 | 402; 403; F; SP; LC; EX; AF | 103:23-24; 104:2-7; 104:10-14 | [103:23-24] CLC; SPC; IEXP; AMB; 403 [104:2-7] CLC; SPC; IEXP; AMB; 403 [104:10-14] CLC; SPC; IEXP; AMB; 403 | | |
| 10/31/23 | Kinast, Eric | 101:1-15 | 402; 403; F; SP; LC; EX; AF | 103:23-24; 104:2-7; 104:10-14 | [103:23-24] CLC; SPC; IEXP; AMB; 403 [104:2-7] CLC; SPC; IEXP; AMB; 403 [104:10-14] CLC; SPC; IEXP; AMB; 403 | | |
| 10/31/23 | Kinast, Eric | 102:2-5 | 402; 403; F; SP; LC; EX; AF | 103:23-24; 104:2-7; 104:10-14 | [103:23-24] CLC; SPC; IEXP; AMB; 403 [104:2-7] CLC; SPC; IEXP; AMB; 403 [104:10-14] CLC; SPC; IEXP; AMB; 403 | | |
| 10/31/23 | Kinast, Eric | 102:24-25 | 402; 403; F; SP; LC; EX; AF | 103:23-24; 104:2-7; 104:10-14 | [103:23-24] CLC; SPC; IEXP; AMB; 403 [104:2-7] CLC; SPC; IEXP; AMB; 403 [104:10-14] CLC; SPC; IEXP; AMB; 403 | | |
| 10/31/23 | Kinast, Eric | 103:3-4 | 402; 403; F; SP; LC; EX; AF | 103:23-24; 104:2-7; 104:10-14 | [103:23-24] CLC; SPC; IEXP; AMB; 403 [104:2-7] CLC; SPC; IEXP; AMB; 403 [104:10-14] CLC; SPC; IEXP; AMB; 403 | | |
| 10/31/23 | Kinast, Eric | 103:7-9 | 402; 403; F; SP; LC; EX; AF | 103:23-24; 104:2-7; 104:10-14 | [103:23-24] CLC; SPC; IEXP; AMB; 403 [104:2-7] CLC; SPC; IEXP; AMB; 403 [104:10-14] CLC; SPC; IEXP; AMB; 403 | | |
| 10/31/23 | Kinast, Eric | 107:15-18 | 402; 403; F; LC; EX; SP | | | | |
| 10/31/23 | Kinast, Eric | 108:1-8 | 402; 403; F; LC; EX; SP | | | | |
| 10/31/23 | Kinast, Eric | 113:8-22 | AF | 111:4-112:4 | [111:4-112:4] HRS; AMB; SPC; LFND; 403 | | |
| 11/07/23 | Kokawa, Naoki | 7:15-19 | | | | | |
| 11/07/23 | Kokawa, Naoki | 9:20-10:7 | | 10:8-9; 11:24-12:1 | [10:8-9] NREL; 403 [11:24-12:1] NREL; 403 | | |
| 11/07/23 | Kokawa, Naoki | 12:2-5 | | | | | |
| 11/07/23 | Kokawa, Naoki | 12:16-18 | | | | | |
| 11/07/23 | Kokawa, Naoki | 13:13-14:15 [withdrawn] | | | | | |
| 11/07/23 | Kokawa, Naoki | 17:22-18:1 | | | | | |
| 11/07/23 | Kokawa, Naoki | 18:5-13 | | 18:14-20 | | | |
| 11/07/23 | Kokawa, Naoki | 18:24-19:2 | F; SP | | | | |
| 11/07/23 | Kokawa, Naoki | 22:25-23:1 | | 23:13-15 | [23:13-15] NREL; 403 | 23:8-10 | |
| 11/07/23 | Kokawa, Naoki | 23:11-12 | | 23:13-15 | [23:13-15] NREL; 403 | 23:8-10 | |
| 11/07/23 | Kokawa, Naoki | 27:2-28:9 | F; SP | 28:13-14; 28:16-22; 28:24-24 | [28:13-14] NREL; 403; AMB [28:16-22] NREL; 403; AMB; NR [28:24-24] CM; NREL; 403 | | |
| 11/07/23 | Kokawa, Naoki | 31:11-19 | F; SP; LC; EX; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 32:1-2 | F; SP; LC; EX; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 32:4-10 | F; SP; LC; EX; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 32:12-18 | F; SP; LC; EX; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 32:20-22 | F; SP; LC; EX; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 33:12-34:3 | F; SP; LC; EX; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 34:7-9 | 402; 403; F; SP; AS; V; M | | | | |
| 11/07/23 | Kokawa, Naoki | 36:21-25 | 402; 403; F; SP; AS; V; M | | | | |
| 11/07/23 | Kokawa, Naoki | 37:1-3 | 402; 403; F; SP; AS; V; M | | | | |
| 11/07/23 | Kokawa, Naoki | 37:6-11 | 402; 403; F; SP; AS; V; M | | | | |
| 11/07/23 | Kokawa, Naoki | 37:14-17 | 402; 403; F; SP; AS; V; M | | | | |
| 11/07/23 | Kokawa, Naoki | 37:20-21 | 402; 403; F; SP; AS; V; M | | | | |
| 11/07/23 | Kokawa, Naoki | 37:24-25 | 402; 403; F; SP; AS; V; M | | | | |
| 11/07/23 | Kokawa, Naoki | 38:2-5 | 402; 403; F; SP; AS; V; M | | | | |
| 11/07/23 | Kokawa, Naoki | 38:8-11 | 402; 403; F; SP; AS; V; M | | | | |
| 11/07/23 | Kokawa, Naoki | 38:14-17 | 402; 403; F; SP; AS; V; M | | | | |
| 11/07/23 | Kokawa, Naoki | 38:20-23 | 402; 403; F; SP; AS; V; M | | | | |
| 11/07/23 | Kokawa, Naoki | 39:1-11 | 402; 403; F; SP; AS; V; M | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/07/23 | Kokawa, Naoki | 39:14-14 | 402; 403; F; SP; AS; V; M | | | | |
| 11/07/23 | Kokawa, Naoki | 41:10-12 | 402; 403; F; SP; M; V; LC; EX | 44:7-8; 44:10-11 | [44:7-8] NREL; 403; OBJ [44:10-11] NR; NREL; 403; AMB; IEXP | | |
| 11/07/23 | Kokawa, Naoki | 41:19-24 | 402; 403; F; SP; M; V; LC; EX | 44:7-8; 44:10-11 | [44:7-8] NREL; 403; OBJ [44:10-11] NR; NREL; 403; AMB; IEXP | | |
| 11/07/23 | Kokawa, Naoki | 43:11-13 | 402; 403; F; SP; M; V; LC; EX | 44:7-8; 44:10-11 | [44:7-8] NREL; 403; OBJ [44:10-11] NR; NREL; 403; AMB; IEXP | | |
| 11/07/23 | Kokawa, Naoki | 43:17-21 | 402; 403; F; SP; M; V; LC; EX | 44:7-8; 44:10-11 | [44:7-8] NREL; 403; OBJ [44:10-11] NR; NREL; 403; AMB; IEXP | | |
| 11/07/23 | Kokawa, Naoki | 43:23-24 | 402; 403; F; SP; M; V; LC; EX | 44:7-8; 44:10-11 | [44:7-8] NREL; 403; OBJ [44:10-11] NR; NREL; 403; AMB; IEXP | | |
| 11/07/23 | Kokawa, Naoki | 44:2-5 | 402; 403; F; SP; M; V; LC; EX | 44:7-8; 44:10-11 | [44:7-8] NREL; 403; OBJ [44:10-11] NR; NREL; 403; AMB; IEXP | | |
| 11/07/23 | Kokawa, Naoki | 44:13-17 | 402; 403; F; SP; LC; EX; M; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 44:20-21 | 402; 403; F; SP; LC; EX; M; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 44:23-25 | 402; 403; F; SP; LC; EX; M; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 45:1-3 | 402; 403; F; SP; LC; EX; M; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 45:11-17 | 402; 403; F; SP; LC; EX; M; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 45:19-21 | 402; 403; F; SP; LC; EX; M; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 46:19-20 | 402; 403; F; SP; LC; EX; M; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 46:22-22 | 402; 403; F; SP; LC; EX; M; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 47:15-17 | 402; 403; F; SP; LC; EX; M; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 47:19-19 | 402; 403; F; SP; LC; EX; M; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 48:2-3 | 402; 403; F; SP; LC; EX; M; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 48:5-6 | 402; 403; F; SP; LC; EX; M; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 55:2-11 | 402; 403; F; SP; LC; EX; M; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 56:1-3 | 402; 403; F; SP; LC; EX; M; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 56:14-15 | 402; 403; F; SP; LC; EX; M; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 56:17-18 | 402; 403; F; SP; LC; EX; M; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 59:9-16 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 59:19-24 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 60:1-1 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 61:7-10 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/07/23 | Kokawa, Naoki | 61:13-14 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 61:20-23 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 62:1-3 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 62:5-6 | F; SP; LC; EX; V; AF | 68:19-20; 68:22-69:1; 69:4-5 | [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 62:9-9 | F; SP; LC; EX; V; AF | 68:19-20; 68:22-69:1; 69:4-5 | [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 63:15-16 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 63:19-23 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 63:25-25 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 64:2-4 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|------|---------|--------------------|----------------------------------------|----------------------------------------|-------------------------------------|-----------------------------------|---------------------------------------------|
| 11/07/23 | Kokawa, Naoki | 64:6-7 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 64:23-25 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 65:3-3 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 65:5-7 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 65:10-12 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 65:14-15 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 65:17-17 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 65:19-22 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/07/23 | Kokawa, Naoki | 66:4-5 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 66:17-22 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; MM [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 66:25-25 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 67:2-7 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 67:10-14 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 67:16-18 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 67:21-21 | F; SP; LC; EX; V; AF | 68:15-17; 68:19-20; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:19-20] NREL; 403; MM; AMB; IEXP; LFND [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [68:19-20] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 67:25-68:1 | F; SP; LC; EX; V; AF | 68:15-17; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 68:4-4 | F; SP; LC; EX; V; AF | 68:15-17; 68:22-69:1; 69:4-5 | [68:15-17] NREL; 403; BSD (OS); OBJ; MM [68:22-69:1] BSD (OS); NREL; 403; MM; IEXP; NR [69:4-5] BSD (OS); NREL; 403; MM; AMB; IEXP | [68:15-17] 69:16-18; 69:21-22 [68:22-69:1] 69:16-18; 69:21-22 [69:4-5] 69:16-18; 69:21-22 | 402; 403; F; SP; LC; EX |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/07/23 | Kokawa, Naoki | 69:24-70:10 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 71:4-9 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 71:12-17 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 71:20-25 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 72:1-1 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 72:4-5 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 73:2-4 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 73:7-7 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 73:17-20 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 73:22-25 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 74:1-2 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 74:4-5 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 75:11-13 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 75:16-23 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 76:1-2 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 76:4-8 | F; SP | | | | |
| 11/07/23 | Kokawa, Naoki | 76:22-77:3 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 77:15-18 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 77:21-24 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 78:2-6 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 78:9-18 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 78:20-21 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 80:5-6 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 80:9-10 | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 82:19-20 | 402; 403; F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 82:22-24 | 402; 403; F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 83:24-25 | F; SP; LC; EX; V; M | | | | |
| 11/07/23 | Kokawa, Naoki | 84:1-3 | F; SP; LC; EX; V; M | | | | |
| 11/07/23 | Kokawa, Naoki | 84:6-7 | F; SP; LC; EX; V; M | | | | |
| 11/07/23 | Kokawa, Naoki | 86:11-12 | F; SP; LC; EX; V; M | | | | |
| 11/07/23 | Kokawa, Naoki | 86:15-18 | F; SP; LC; EX; V; M | | | | |
| 11/07/23 | Kokawa, Naoki | 87:2-4 | F; SP; LC; EX; V; M | | | | |
| 11/07/23 | Kokawa, Naoki | 91:13-18 | F; SP; LC; EX; V | 95:9-12; 95:16-18 | [95:9-12] BSD (OS); NREL; 403; MM; OBJ [95:16-18] BSD (OS); NREL; 403; MM; IEXP | [95:16-18] 94:17-24; 95:2-5; 96:12-19; 96:23-97:1 [95:9-12] 94:17-24; 95:2-5; 96:12-19; 96:23-97:1 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 92:15-25 | F; SP; LC; EX; V | 95:9-12; 95:16-18 | [95:9-12] BSD (OS); NREL; 403; MM; OBJ [95:16-18] BSD (OS); NREL; 403; MM; IEXP | [95:16-18] 94:17-24; 95:2-5; 96:12-19; 96:23-97:1 [95:9-12] 94:17-24; 95:2-5; 96:12-19; 96:23-97:1 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 93:1-1 | F; SP; LC; EX; V | 95:9-12; 95:16-18 | [95:9-12] BSD (OS); NREL; 403; MM; OBJ [95:16-18] BSD (OS); NREL; 403; MM; IEXP | [95:16-18] 94:17-24; 95:2-5; 96:12-19; 96:23-97:1 [95:9-12] 94:17-24; 95:2-5; 96:12-19; 96:23-97:1 | 402; 403; F; SP; LC; EX |
| 11/07/23 | Kokawa, Naoki | 99:22-100:20 [withdrawn] | F; SP; LC; EX; V | | | | |
| 11/07/23 | Kokawa, Naoki | 101:3-17 | 402; 403; F; SP; LC; EX; V; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 101:21-102:5 | 402; 403; F; SP; LC; EX; V; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 102:8-8 | 402; 403; F; SP; LC; EX; V; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 102:10-104:3 | 402; 403; F; SP; LC; EX; V; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 104:12-25 | 402; 403; F; SP; LC; EX; V; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 105:1-1 | 402; 403; F; SP; LC; EX; V; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 105:8-19 | 402; 403; F; SP; LC; EX; V; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 105:23-110:21 | 402; 403; F; SP; LC; EX; V; AG | | | | |
| 11/07/23 | Kokawa, Naoki | 116:6-10 | F; SP; LC; EX; V | 119:14-17; 119:19-22 | [119:14-17] NREL; 403; LFND [119:19-22] NREL; 403; LFND; AMB | [119:19-22] 26:20-27:1 [119:14-17] 26:20-27:1 | 402; 403 |
| 11/07/23 | Kokawa, Naoki | 116:17-24 | F; SP; LC; EX; V | 119:14-17; 119:19-22 | [119:14-17] NREL; 403; LFND [119:19-22] NREL; 403; LFND; AMB | [119:19-22] 26:20-27:1 [119:14-17] 26:20-27:1 | 402; 403 |
| 11/07/23 | Kokawa, Naoki | 117:21-118:4 | F; SP; LC; EX; V | 119:14-17; 119:19-22 | [119:14-17] NREL; 403; LFND [119:19-22] NREL; 403; LFND; AMB | [119:19-22] 26:20-27:1 [119:14-17] 26:20-27:1 | 402; 403 |
| 11/07/23 | Kokawa, Naoki | 118:12-119:13 | F; SP; LC; EX; V | 119:14-17; 119:19-22 | [119:14-17] NREL; 403; LFND [119:19-22] NREL; 403; LFND; AMB | [119:19-22] 26:20-27:1 [119:14-17] 26:20-27:1 | 402; 403 |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/07/23 | Kokawa, Naoki | 122:22-24 | F; SP; LC; EX; V; AF | | | | |
| 11/07/23 | Kokawa, Naoki | 123:1-1 | F; SP; LC; EX; V; AF | | | | |
| 11/08/23 | Koo, Peter | 10:14-11:6 | | | | | |
| 11/08/23 | Koo, Peter | 14:16-18 [withdrawn] | | | | | |
| 11/08/23 | Koo, Peter | 16:19-17:15 [withdrawn] | | | | | |
| 11/08/23 | Koo, Peter | 19:19-21:3 [withdrawn] | | | | | |
| 11/08/23 | Koo, Peter | 21:16-25 [withdrawn] | | | | | |
| 11/08/23 | Koo, Peter | 22:5-20 [withdrawn] | | | | | |
| 11/08/23 | Koo, Peter | 26:11-27:10 [withdrawn] | | | | | |
| 11/08/23 | Koo, Peter | 28:1-6 [withdrawn] | | | | | |
| 11/08/23 | Koo, Peter | 37:12-39:22 [withdrawn] | | | | | |
| 11/08/23 | Koo, Peter | 68:11-69:6 | | | | | |
| 11/08/23 | Koo, Peter | 69:14-20 | | | | | |
| 11/08/23 | Koo, Peter | 70:6-71:12 | | | | | |
| 11/08/23 | Koo, Peter | 74:8-75:3 | | | | | |
| 11/08/23 | Koo, Peter | 75:21-76:2 | | | | | |
| 11/08/23 | Koo, Peter | 76:11-25 | | | | | |
| 11/08/23 | Koo, Peter | 80:24-81:8 | | | | | |
| 11/08/23 | Koo, Peter | 81:10-82:19 | | | | | |
| 11/08/23 | Koo, Peter | 84:24-86:24 | | | | | |
| 11/08/23 | Koo, Peter | 88:22-89:4 | | | | | |
| 11/08/23 | Koo, Peter | 97:13-99:10 [withdrawn] | | 99:11-99:12; 100:10-100:16 - Keep Count | 403; BSD (OS); NREL; OBJ | 99:7-10; 100:18-19; 100:23-25 | |
| 11/08/23 | Koo, Peter | 113:15-114:9 | | | | | |
| 11/08/23 | Koo, Peter | 118:1-119:15 [withdrawn] | | | | | |
| 11/08/23 | Koo, Peter | 120:21-121:1 [withdrawn] | | | | | |
| 11/08/23 | Koo, Peter | 123:4-21 | | | | | |
| 11/08/23 | Koo, Peter | 135:2-9 | | | | | |
| 11/08/23 | Koo, Peter | 138:16-141:20 | | | | | |
| 11/08/23 | Koo, Peter | 145:9-146:19 | | | | | |
| 11/08/23 | Koo, Peter | 149:6-20 | | | | | |
| 11/08/23 | Koo, Peter | 152:10-153:4 | | | | | |
| 11/08/23 | Koo, Peter | 153:20-154:17 | | | | | |
| 11/08/23 | Koo, Peter | 158:12-159:15 | | | | | |
| 11/08/23 | Koo, Peter | 159:16-162:16 | | | | | |
| 11/08/23 | Koo, Peter | 164:6-169:10 | 402; 403; AG; F | | | | |
| 11/08/23 | Koo, Peter | 172:17-173:6 | | | | | |
| 11/08/23 | Koo, Peter | 174:14-24 | | | | | |
| 11/08/23 | Koo, Peter | 174:25-175:15 | | | | | |
| 11/08/23 | Koo, Peter | 177:10-178:17 | | | | | |
| 11/08/23 | Koo, Peter | 179:14-17 | | | | | |
| 11/08/23 | Koo, Peter | 180:4-25 | AG; F | | | | |
| 11/08/23 | Koo, Peter | 181:1-182:2 | | | | | |
| 11/08/23 | Koo, Peter | 182:12-19 | | | | | |
| 11/08/23 | Koo, Peter | 183:4-15 | | | | | |
| 11/08/23 | Koo, Peter | 207:6-15 [withdrawn] | | | | | |
| 11/08/23 | Koo, Peter | 208:2-6 [withdrawn] | | | | | |
| 11/08/23 | Koo, Peter | 210:18-211:7 [withdrawn] | | | | | |
| 11/08/23 | Koo, Peter | 213:22-214:17 [withdrawn] | | | | | |
| 11/08/23 | Koo, Peter | 215:1-216:9 [withdrawn] | 402; 403; AG; F | | | | |
| 11/08/23 | Koo, Peter | 225:19-227:10 | | | | | |
| 11/08/23 | Koo, Peter | 228:10-229:24 | | | | | |
| 11/08/23 | Koo, Peter | 240:14-241:20 | | 241:21-241:25 | [241:21-5] 403, NREL; OBJ | [241:21-5] 24:2-4; 24:6-25:1 | OS; 402 |
| 11/08/23 | Koo, Peter | 242:2-15 | | | | | |
| 11/08/23 | Koo, Peter | 242:21-243:17 | | | | | |
| 11/08/23 | Koo, Peter | 244:14-245:5 | | 245:6-245:14 | [245:6-245:14] 403; BSD (OS); NREL | | |
| 11/08/23 | Koo, Peter | 245:25-248:7 | | | | | |
| 10/27/23 | Kotcherha, Kyla | 7:15-20 | | | | | |
| 10/27/23 | Kotcherha, Kyla | 8:3-9 | | | | | |
| 10/27/23 | Kotcherha, Kyla | 8:22-9:3 [withdrawn] | | | | | |
| 10/27/23 | Kotcherha, Kyla | 9:10-14 | | | | | |
| 10/27/23 | Kotcherha, Kyla | 11:20-12:3 | F; SP; LC; EX | | | | |
| 10/27/23 | Kotcherha, Kyla | 12:16-13:1 | F; SP | | | | |
| 10/27/23 | Kotcherha, Kyla | 14:13-14 | | | | | |
| 10/27/23 | Kotcherha, Kyla | 14:20-16:11 | | 16:12-15 | [16:12-15] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Kotcherha, Kyla | 17:2-10 | F; SP | | | | |
| 10/27/23 | Kotcherha, Kyla | 18:15-19:1 | | | | | |
| 10/27/23 | Kotcherha, Kyla | 19:22-21:21 | 402; 403; LC; EX; AF | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/27/23 | Kotcherha, Kyla | 24:16-19 | 402 | | | | |
| 10/27/23 | Kotcherha, Kyla | 25:15-17 [withdrawn] | | | | | |
| 10/27/23 | Kotcherha, Kyla | 26:2-25 [withdrawn] | 402; F; SP; AF | | | | |
| 10/27/23 | Kotcherha, Kyla | 27:5-21 [withdrawn] | 402 | | | | |
| 10/27/23 | Kotcherha, Kyla | 29:7-22 | 402; F; LC; EX | | | | |
| 10/27/23 | Kotcherha, Kyla | 31:25-32:19 [withdrawn] | 402; F; LC; EX | 35:19-36:10 | 403; AG; AMB; SPC; HYP; LFND; MIS; NREL | 36:13-25; 37-6-14 | 402; 403; F; SP |
| 10/27/23 | Kotcherha, Kyla | 33:6-10 | 402; 403; F; LC; EX | | | | |
| 10/27/23 | Kotcherha, Kyla | 37:15-22 | 402; 403; AC; WP | | | | |
| 10/27/23 | Kotcherha, Kyla | 38:3-10 [withdrawn] | 402; 403; AC; WP | | | | |
| 10/27/23 | Kotcherha, Kyla | 39:12-21 [withdrawn] | | | | | |
| 10/27/23 | Kotcherha, Kyla | 49:7-20 [withdrawn] | | | | | |
| 10/27/23 | Kotcherha, Kyla | 49:23-50:5 | | | | | |
| 10/27/23 | Kotcherha, Kyla | 50:8-13 | | | | | |
| 10/27/23 | Kotcherha, Kyla | 50:18-53:24 | F; SP | | | | |
| 10/27/23 | Kotcherha, Kyla | 53:25-54:21 | | | | | |
| 10/27/23 | Kotcherha, Kyla | 55:4-16 | | | | | |
| 10/27/23 | | 55:19-23 | F; LC; EX | 55:24-25; 56:3-4; 56:7-16; 57:14-20; 57:23-58:3 | [55:24-25] AMB; AA; AG; LFND; MIS; NREL; 403 [56:3-4] AMB; AA; AG; LFND; MIS; NREL; 403 [56:7-16] AMB; AA; AG; LFND; MIS; NREL; 403 [57:14-20] AMB; AA; AG; LFND; MIS; NREL; 403; MM [57:23-58:3] AMB; AA; AG; LFND; MIS; NREL; 403; MM | | |
| 10/27/23 | Kotcherha, Kyla | 59:22-60:5 | F; LC; EX | | | | |
| 10/27/23 | Kotcherha, Kyla | 60:8-18 | | | | | |
| 10/27/23 | Kotcherha, Kyla | 61:7-62:23 | | | | | |
| 10/27/23 | Kotcherha, Kyla | 63:5-8 | | 63:9-10 | [63:9-10] AMB; AA; AG; LFND; MIS; NREL; 403; MM | | |
| 10/27/23 | Kotcherha, Kyla | 63:11-64:2 | F; SP | | | | |
| 10/27/23 | Kotcherha, Kyla | 73:18-78:6 | F; LC; EX | | | | |
| 10/27/23 | Kotcherha, Kyla | 78:22-25 | | 79:1-2 | [79:1-2] AMB; AA; AG; LFND; MIS; NREL; 403; MM | | |
| 10/27/23 | Kotcherha, Kyla | 79:3-16 | F; SP | | | | |
| 10/27/23 | Kotcherha, Kyla | 79:21-80:21 | F; SP; LC; EX | 80:22-81:8 | [80:22-81:8] AMB; AA; AG; LFND; MIS; NR; NREL; 403; MM | | |
| 10/27/23 | Kotcherha, Kyla | 81:9-82:11 | F; SP | | | | |
| 10/27/23 | Kotcherha, Kyla | 83:3-6 | F; LC; EX | | | | |
| 10/27/23 | Kotcherha, Kyla | 83:12-84:10 | F; SP | | | | |
| 10/27/23 | Kotcherha, Kyla | 84:17-85:3 | F; SP | | | | |
| 10/27/23 | Kotcherha, Kyla | 85:8-86:13 | F; SP; LC; EX | | | | |
| 10/27/23 | Kotcherha, Kyla | 86:21-87:10 | F; LC; EX | | | | |
| 10/27/23 | Kotcherha, Kyla | 87:16-88:12 | F; SP | | | | |
| 10/27/23 | Kotcherha, Kyla | 90:3-9 | F; SP; AF | | | | |
| 10/27/23 | Kotcherha, Kyla | 92:1-12 | F; SP; AF | | | | |
| 10/27/23 | Kotcherha, Kyla | 93:13-22 | F; SP; AF | | | | |
| 10/27/23 | Kotcherha, Kyla | 94:1-10 | F; SP; AF | | | | |
| 10/27/23 | Kotcherha, Kyla | 94:22-95:3 | F; SP; AF | | | | |
| 10/27/23 | Kotcherha, Kyla | 95:18-21 | F; SP; AF | | | | |
| 10/27/23 | Kotcherha, Kyla | 96:1-6 | F; SP; AF | | | | |
| 10/27/23 | Kotcherha, Kyla | 96:15-22 | F; SP; AF | | | | |
| 10/27/23 | Kotcherha, Kyla | 97:10-16 | F; LC; EX | 97:17-19; 97:23-25 | [97:17-25] AMB; AA; AG; LFND; LDG; MIS; NREL; 403 | [97:17-19] 98:2-5 [97:23-25] 98:2-5 | F; SP; LC; EX |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/27/23 | Kotcherha, Kyla | 98:14-101:23 | | 98:6-13; 106:19-107:3; 107:11-108:4; 108:23-109:9; 109:12-13; 109:17-25; 110:3-3; 111:19-21; 111:23-112:8; 112:11-15 | [98:6-13] AMB; AA; AG; LFND; LDG; MIS; NREL; 403 [106:19-107:3] AMB; AA; AG; BSD (OS); SPC; LFND; MIS; NREL; 403 [107:11-108:4] AMB; AA; AG; BSD (OS); SPC; IEXP; LFND; MIS; NP; NREL; 403 [108:23-109:9] AMB; AA; AG; BSD (OS); SPC; IEXP; LFND; LDG; MIS; NP; NREL; 403 [109:12-13] AMB; AA; AG; BSD (OS); SPC; IEXP; LFND; LDG; MIS; NP; NREL; 403 [109:17-25] AMB; AA; AG; BSD (OS); SPC; IEXP; LFND; MIS; NP; NREL; 403 [110:3-3] AMB; AA; AG; BSD (OS); SPC; IEXP; LFND; MIS; NP; NREL; 403 [111:19-21] AMB; AA; AG; BSD (OS); SPC; IEXP; LFND; MIS; NP; NREL; 403 [111:23-112:8] AMB; AA; AG; BSD (OS); SPC; IEXP; LFND; MIS; NP; NREL; 403 [112:11-15] AMB; AA; AG; BSD (OS); SPC; IEXP; LFND; MIS; NP; NREL; 403 | | |
| | | | F; SP; AF; LC; EX | | | | |
| 10/27/23 | Kotcherha, Kyla | 103:6-20 | F; SP; AF | | | | |
| 10/27/23 | Kotcherha, Kyla | 104:9-19 | F; SP | | | | |
| 10/27/23 | Kotcherha, Kyla | 105:16-23 | F; SP | | | | |
| 10/27/23 | Lodato, Franco | 6:19-22 | 402 | | | | |
| 10/27/23 | Lodato, Franco | 7:2-12 | | | | | |
| 10/27/23 | Lodato, Franco | 10:6-11 [withdrawn] | 402, 403. F | | | | |
| 10/27/23 | Lodato, Franco | 12:23-13:12 [withdrawn] | 402, 403. F | | | | |
| 10/27/23 | Lodato, Franco | 13:17-14:8 [withdrawn] | 402, 403 | | | | |
| 10/27/23 | Lodato, Franco | 15:17-22 | 402, 403. F, V | | | | |
| 10/27/23 | Lodato, Franco | 16:22-17:12 [withdrawn] | 402, 403, V | | | | |
| 10/27/23 | Lodato, Franco | 17:21-23 | 402, 403 | | | | |
| 10/27/23 | Lodato, Franco | 18:22-19:2 | 402, 403, F | | | | |
| 10/27/23 | Lodato, Franco | 21:18-22:4 | 402, 403, F | | | | |
| 10/27/23 | Lodato, Franco | 22:16-22 | 402, 403, F | | | | |
| 10/27/23 | Lodato, Franco | 23:12-14 [added] | | | | | |
| 10/27/23 | Lodato, Franco | 25:2-4 | | | | | |
| 10/27/23 | Lodato, Franco | 31:14-21 [withdrawn] | 402, 403, LC | | | | |
| 10/27/23 | Lodato, Franco | 41:7-9 | 402, 403, SP | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 42:5-9 | | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 42:18-24 | | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 43:7-10 | | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 48:24-49:1 | 402, V, SP | | | | |
| 10/27/23 | Lodato, Franco | 51:22-52:10 | | | | | |
| 10/27/23 | Lodato, Franco | 53:19-54:11 | | | | | |
| 10/27/23 | Lodato, Franco | 55:1-2 | 402, 403, V | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 55:10-15 | 402, 403, V | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 55:19-21 | 402, 403, V | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 56:22-57:1 | 402, 403, V | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 58:10-16 [withdrawn] | 402, 403, F | | | | |
| 10/27/23 | Lodato, Franco | 59:6-12 | V, SP, F | | | | |
| 10/27/23 | Lodato, Franco | 60:3-24 | V, SP, F | | | | |
| 10/27/23 | Lodato, Franco | 61:9-62:7 [withdrawn] | V, 402, 403 | 55:19-56:1; 44:16-25 | [55:19-56:1] AG; AMB; LFND; MIS [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | 61:9-23 | V, 402, 403 |
| 10/27/23 | Lodato, Franco | 62:17-23 | 402, 403 | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 63:1-8 | 402, 403 | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/27/23 | Lodato, Franco | 63:18-24 | 402, 403, M | | | | |
| 10/27/23 | Lodato, Franco | 64:8-18 [added] | 402, 403, M, SP, F | | | | |
| 10/27/23 | Lodato, Franco | 66:12-67:10 | 402, 403, SP, V, LE | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 67:16-20 | 402, 403, SP, V, LE | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 69:1-4 | 402, 403 | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 69:13-16 | 402, SP, F | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 70:4-20 | 402, SP, F | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 71:14-73:10 | F, SP, V | | | | |
| 10/27/23 | Lodato, Franco | 76:20-77:2 | F, SP, V | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 78:8-11 | F, SP, V | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 81:4-13 | M | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 82:11-83:20 | SP, V, LE | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 84:6-18 | | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 85:11-17 | SP | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 86:20-87:2 | SP, AF, V | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 87:20-89:19 | SP, AF, V | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 91:6-25 | 402, 403 | | | | |
| 10/27/23 | Lodato, Franco | 93:16-22 | V, SP, M | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 94:20-95:2 | 402, CO, V | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 95:10-14 | 402, CO, V | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 95:15-97:4 | 402, CO, V, SP, LE | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 97:13-18 | 402, CO, V, SP, LE | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 99:22-24 [added] | 402, V, SP, LE, F | 44:16-25 | | | |
| 10/27/23 | Lodato, Franco | 100:22-101:8 | M, LE, V | | | | |
| 10/27/23 | Lodato, Franco | 101:20-102:2 [withdrawn] | | | | | |
| 10/27/23 | Lodato, Franco | 103:23-105:17 | 402, 403, M | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 106:7-13 | 402, 403, V | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 110:4-113:19 [withdrawn] | F, V, SP | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 115:11-18 [withdrawn] | M, V | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 117:1-22 | F, SP | | | | |
| 10/27/23 | Lodato, Franco | 120:2-121:12 | SP, V, I, LE | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 121:19-122:2 | SP, V, I, LE | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 123:23-124:9 | SP, V, I, LE | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 124:15-19 | SP, V, I, LE | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 128:17-22 | 402, 403, M, SP, V, LE, F | 44:16-25 | | | |
| 10/27/23 | Lodato, Franco | 129:10-18 | SP | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 130:8-18 | | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 132:16-133:15 | | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/27/23 | Lodato, Franco | 134:15-135:3 | AF, M, SP, V | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 135:11-15 | AF, M, SP, V | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 138:6-15 | AF, M, SP, V | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 141:12-23 | AF, V, F | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 142:3-12 | AF, V, F | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 143:17-144:15 | V | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 145:8-21 | V | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 148:15-21 | AF, V | | | | |
| 10/27/23 | Lodato, Franco | 149:10-150:8 | AF, V | | | | |
| 10/27/23 | Lodato, Franco | 150:18-151:17 | SP, F, AF | 44:16-25; 154:9-24 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 [154:9-24] AMB; AG; LFND; LDG; MIS; NREL; 403 | 153:21-154:7 | SP, F, AF |
| 10/27/23 | Lodato, Franco | 151:21-153:2 | SP, F, AF | 44:16-25; 154:9-24 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 [154:9-24] AMB; AG; LFND; LDG; MIS; NREL; 403 | 153:21-154:7 | SP, F, AF |
| 10/27/23 | Lodato, Franco | 155:1-11 | | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 155:15-157:18 | V, SP | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 157:23-24 | SP, F | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 158:12-159:1 | SP, F | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 159:19-160:10 | SP, F | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 160:21-161:10 | F, AF, V | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 162:8-15 | F, AF, V | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 162:17-163:14 | SP | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 163:17-164:13 | AF, F, V, SP | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 165:2-166:1 | | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 166:5-25 | | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 167:3-11 | 402. 403, CO, F, SP | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 167:18-168:4 | 402. 403, CO, F, SP | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 168:8-19 | 402. 403, CO, F, SP | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 169:21-170:12 | F, SP | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 170:18-22 | F, SP | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 171:19-172:15 | F, SP | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 173:4-22 | AF, V | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 176:11-22 | LE, V, SP, F | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 177:15-22 [withdrawn] | | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 178:2-179:7 [withdrawn] | F, SP, V | 179:15-180:7; 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 184:17-186:22 [withdrawn] | V, CO, SP | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/27/23 | Lodato, Franco | 188:1-8 | LE, AG, V SP | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 188:20-189:22 | | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 10/27/23 | Lodato, Franco | 190:8-16 | LE, AG, V SP | 44:16-25 | [44:16-25] AMB; AG; LFND; MIS; NREL; 403 | | |
| 11/10/23 | McClenahan, Tom | 8:14-21 | | | | | |
| 11/10/23 | McClenahan, Tom | 9:8-14 [withdrawn] | | | | | |
| 11/10/23 | McClenahan, Tom | 10:11-18 | 402 | | | | |
| 11/10/23 | McClenahan, Tom | 15:12-21 [withdrawn] | 402/403 | | | | |
| 11/10/23 | McClenahan, Tom | 22:23-23:21 [withdrawn] | | | | | |
| 11/10/23 | McClenahan, Tom | 25:16-26:10 [withdrawn] | 402/403 | 24:16-25:4 | AMB; AG; LFND; BSD; NREL; 403 | 12:12-13:11; 26:2-6; 99:13-100:2; 101:22-102:6 | V; SP; OS; 403; IH; AF |
| 11/10/23 | McClenahan, Tom | 29:16-30:13 [withdrawn] | 402/403 | | | | |
| 11/10/23 | McClenahan, Tom | 36:16-20 [withdrawn] | 402/403/AG | | | | |
| 11/10/23 | McClenahan, Tom | 36:23-38:1 | 402/403/AC | | | | |
| 11/10/23 | McClenahan, Tom | 42:2-4 | 402/403/AC | | | | |
| 11/10/23 | McClenahan, Tom | 42:7-9 | 402/403/AC | | | | |
| 11/10/23 | McClenahan, Tom | 42:14-14 | 402/403/AC | | | | |
| 11/10/23 | McClenahan, Tom | 42:19-19 | 402/403/AC | | | | |
| 11/10/23 | McClenahan, Tom | 44:14-24 | I/V/LW | | | | |
| 11/10/23 | McClenahan, Tom | 52:18-77:15 [withdrawn] | 402/403/A/M/AG/AC/AF/CO/LC | 81:2-16, 81:17-82:1, 82:10-12, 84:1-84:8, 102:8-12 | AMB; AG; LFND; BSD; NREL; 403; MIS; 1006 | | |
| 11/10/23 | McClenahan, Tom | 92:2-4 | 402/403/M/F/LC/LW/AC/V/AG | 102:8-12 | [81:17-16] BSD (OS); CLC; SPC; 1006; NREL; 403 [102:8-12] BSD (OS); IMPs; MIS; NE; NREL; OBJ; 403 | | |
| 11/03/23 | Menawat, Devesh | 6:16-17 | | | | | |
| 11/03/23 | Menawat, Devesh | 6:18-25 | | | | | |
| 11/03/23 | Menawat, Devesh | 7:1-5 | | | | | |
| 11/03/23 | Menawat, Devesh | 7:6-9:11 | | | | | |
| 11/03/23 | Menawat, Devesh | 9:14-17 | | | | | |
| 11/03/23 | Menawat, Devesh | 9:20-22 | | | | | |
| 11/03/23 | Menawat, Devesh | 9:24-10:3 | | | | | |
| 11/03/23 | Menawat, Devesh | 10:4-24 | | | | | |
| 11/03/23 | Menawat, Devesh | 11:2-5 | | | | | |
| 11/03/23 | Menawat, Devesh | 11:8-14 | | | | | |
| 11/03/23 | Menawat, Devesh | 11:18-12:23 | | | | | |
| 11/03/23 | Menawat, Devesh | 13:3-22 | | | | | |
| 11/03/23 | Menawat, Devesh | 13:23-23 | | | | | |
| 11/03/23 | Menawat, Devesh | 14:8-10 | | | | | |
| 11/03/23 | Menawat, Devesh | 15:10-12 | | | | | |
| 11/03/23 | Menawat, Devesh | 18:2-16 | | | | | |
| 11/03/23 | Menawat, Devesh | 18:23-25 | | | | | |
| 11/03/23 | Menawat, Devesh | 19:5-6 | | | | | |
| 11/03/23 | Menawat, Devesh | 23:5-25 | | | | | |
| 11/03/23 | Menawat, Devesh | 24:1-1 | | | | | |
| 11/03/23 | Menawat, Devesh | 24:3-17 | | | | | |
| 11/03/23 | Menawat, Devesh | 25:9-13 | | | | | |
| 11/03/23 | Menawat, Devesh | 27:6-25 | | | | | |
| 11/03/23 | Menawat, Devesh | 28:1-15 | | | | | |
| 11/03/23 | Menawat, Devesh | 28:16-18 | | | | | |
| 11/03/23 | Menawat, Devesh | 28:21-25 | F; SP | | | | |
| 11/03/23 | Menawat, Devesh | 29:1-6 | | | | | |
| 11/03/23 | Menawat, Devesh | 29:22-23 | | | | | |
| 11/03/23 | Menawat, Devesh | 30:1-14 | | | | | |
| 11/03/23 | Menawat, Devesh | 30:20-25 | | | | | |
| 11/03/23 | Menawat, Devesh | 31:2-21 | | | | | |
| 11/03/23 | Menawat, Devesh | 32:12-25 | | | | | |
| 11/03/23 | Menawat, Devesh | 33:1-3 | | | | | |
| 11/03/23 | Menawat, Devesh | 33:6-16 | | | | | |
| 11/03/23 | Menawat, Devesh | 34:13-25 | | | | | |
| 11/03/23 | Menawat, Devesh | 35:2-25 | | | | | |
| 11/03/23 | Menawat, Devesh | 36:1-18 | | | | | |
| 11/03/23 | Menawat, Devesh | 36:20-25 | | | | | |
| 11/03/23 | Menawat, Devesh | 37:1-25 | | | | | |
| 11/03/23 | Menawat, Devesh | 38:1-12 | | | | | |
| 11/03/23 | Menawat, Devesh | 38:15-15 | | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/03/23 | Menawat, Devesh | 39:15-16 | | | | | |
| 11/03/23 | Menawat, Devesh | 39:18-18 | | | | | |
| 11/03/23 | Menawat, Devesh | 40:19-25 | | | | | |
| 11/03/23 | Menawat, Devesh | 41:3-7 | | | | | |
| 11/03/23 | Menawat, Devesh | 41:10-14 | F | | | | |
| 11/03/23 | Menawat, Devesh | 41:17-25 | F; AG | | | | |
| 11/03/23 | Menawat, Devesh | 42:2-2 | | | | | |
| 11/03/23 | Menawat, Devesh | 42:8-9 | F; AG | | | | |
| 11/03/23 | Menawat, Devesh | 42:13-13 | | | | | |
| 11/03/23 | Menawat, Devesh | 42:15-18 | F; SP | | | | |
| 11/03/23 | Menawat, Devesh | 42:24-25 | | | | | |
| 11/03/23 | Menawat, Devesh | 43:1-4 | | | | | |
| 11/03/23 | Menawat, Devesh | 43:8-8 | | | | | |
| 11/03/23 | Menawat, Devesh | 43:10-25 | F; AG | | | | |
| 11/03/23 | Menawat, Devesh | 44:1-1 | F; AG | | | | |
| 11/03/23 | Menawat, Devesh | 44:5-6 | F; AG | | | | |
| 11/03/23 | Menawat, Devesh | 44:18-25 | | | | | |
| 11/03/23 | Menawat, Devesh | 45:1-1 | | | | | |
| 11/03/23 | Menawat, Devesh | 45:5-5 | | | | | |
| 11/03/23 | Menawat, Devesh | 53:7-8 | | | | | |
| 11/03/23 | Menawat, Devesh | 53:9-12 | | | | | |
| 11/03/23 | Menawat, Devesh | 53:22-23 | | 53:24-54:3; 54:11-14 | [53:24-54:3] AMB; SPC; NREL; 403 [54:11-14] AMB; SPC; NREL; 403 | [53:24-54:3] 54:4-6 [54:11-14] 54:4-6 | |
| 11/03/23 | Menawat, Devesh | 54:4-6 | | | | | |
| 11/03/23 | Menawat, Devesh | 55:16-18 | F; SP | | | | |
| 11/03/23 | Menawat, Devesh | 55:21-22 | | | | | |
| 11/03/23 | Menawat, Devesh | 55:24-24 | | | | | |
| 11/03/23 | Menawat, Devesh | 56:2-3 | | | | | |
| 11/03/23 | Menawat, Devesh | 56:5-10 | | | | | |
| 11/09/23 | Muhsin, Bilal | 16:22-24 | | | | | |
| 11/09/23 | Muhsin, Bilal | 63:24-24 | | | | | |
| 11/09/23 | Muhsin, Bilal | 64:3-7 | | | | | |
| 11/09/23 | Muhsin, Bilal | 64:16-65:5 | | | | | |
| 11/09/23 | Muhsin, Bilal | 65:10-13 | | 68:24-69:2 | [68:24-69:2] AMB; NREL; 403 | | |
| 11/09/23 | Muhsin, Bilal | 71:21-72:5 | 402/403 | | | | |
| 11/09/23 | Muhsin, Bilal | 72:11-73:11 | 402/403 | | | | |
| 11/09/23 | Muhsin, Bilal | 73:21-74:4 | 402/403 | | | | |
| 11/09/23 | Muhsin, Bilal | 74:8-25 | F; SP | | | | |
| 11/09/23 | Muhsin, Bilal | 124:16-16 | 402/403 | 125:8-18 | [125:8-18] INC; 403 | | |
| 11/09/23 | Muhsin, Bilal | 124:20-125:7 | 402/403 | 125:8-18 | [125:8-18] INC; 403 | | |
| 11/09/23 | Muhsin, Bilal | 125:19-21 | 402/403 | 125:8-18 | [125:8-18] INC; 403 | | |
| 11/09/23 | Muhsin, Bilal | 125:24-126:2 | 402/403 | 125:8-18 | [125:8-18] INC; 403 | | |
| 11/09/23 | Muhsin, Bilal | 126:5-8 | 402/403 | 125:8-18 | [125:8-18] INC; 403 | | |
| 11/09/23 | Muhsin, Bilal | 126:11-17 | 402/403 | 125:8-18 | [125:8-18] INC; 403 | | |
| 11/09/23 | Muhsin, Bilal | 128:7-8 | | | | | |
| 11/09/23 | Muhsin, Bilal | 128:17-20 | | 128:21-22; 128:21-129:1 | [128:21-22] AMB; 403 [128:23-129:1] AMB; 403 | | |
| 11/09/23 | Muhsin, Bilal | 142:18-23 | | | | | |
| 11/09/23 | Muhsin, Bilal | 146:4-147:6 | | 147:7-11 | [147:7-11] AMB; INC; NREL; 403 | 147:12-24 | |
| 11/09/23 | Muhsin, Bilal | 148:6-14 | | | | | |
| 11/09/23 | Muhsin, Bilal | 148:23-149:5 | F; SP | 149:16-150:2 | [149:16-150:2] AMB; SPC; 403 | | |
| 11/09/23 | Muhsin, Bilal | 150:14-15 | | 150:18-20 | [150:18-20] AMB; 403 | | |
| 11/09/23 | Muhsin, Bilal | 150:21-23 | | 150:24-151:3 | [150:24-151:3] AMB; 403 | | |
| 11/09/23 | Muhsin, Bilal | 151:4-8 | F; SP | 151:9-11 | [151:9-11] AMB; 403 | | |
| 11/09/23 | Muhsin, Bilal | 151:12-153:2 | F; SP | | | | |
| 11/09/23 | Muhsin, Bilal | 182:4-5 | | | | | |
| 11/09/23 | Muhsin, Bilal | 182:9-184:13 | | 184:14-16 | [184:14-16] 403 | | |
| 11/09/23 | Muhsin, Bilal | 184:17-185:3 | | | | | |
| 11/09/23 | Muhsin, Bilal | 185:6-186:10 | | | | | |
| 11/09/23 | Muhsin, Bilal | 186:25-187:3 | | | | | |
| 11/09/23 | Muhsin, Bilal | 187:7-21 | | 187:22-23 | | | |
| 11/09/23 | Muhsin, Bilal | 187:24-188:7 | | | | | |
| 11/09/23 | Muhsin, Bilal | 188:18-189:23 | | 189:24-190:4; 190:14-191:3 | [189:24-190:4] AMB; AG; LFND; 403 [190:14-191:3] AMB; AG; LFND; 403 | | |
| 11/09/23 | Muhsin, Bilal | 190:5-8 | | 189:24-190:4; 190:14-191:3 | [189:24-190:4] AMB; AG; LFND; 403 [190:14-191:3] AMB; AG; LFND; 403 | | |
| 11/09/23 | Muhsin, Bilal | 222:17-25 | | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/09/23 | Muhsin, Bilal | 223:1-9 | | | | | |
| 11/09/23 | Muhsin, Bilal | 226:10-25 | | | | | |
| 11/09/23 | Muhsin, Bilal | 227:1-6 | | | | | |
| 11/09/23 | Muhsin, Bilal | 257:14-15 | | | | | |
| 11/09/23 | Muhsin, Bilal | 257:19-21 | | | | | |
| 11/09/23 | Muhsin, Bilal | 257:23-24 | | | | | |
| 11/09/23 | Muhsin, Bilal | 258:2-9 | | | | | |
| 11/09/23 | Muhsin, Bilal | 258:20-23 | | | | | |
| 11/09/23 | Muhsin, Bilal | 259:4-7 | | | | | |
| 11/09/23 | Muhsin, Bilal | 260:11-16 | | | | | |
| 11/09/23 | Muhsin, Bilal | 260:23-261:2 | | | | | |
| 11/09/23 | Muhsin, Bilal | 261:18-20 | | | | | |
| 11/09/23 | Muhsin, Bilal | 261:25-262:2 | | | | | |
| 11/09/23 | Muhsin, Bilal | 264:23-23 | | | | | |
| 11/09/23 | Muhsin, Bilal | 265:3-24 | | 265:25-266:7 | | | |
| 11/09/23 | Muhsin, Bilal | 266:10-12 | | | | | |
| 11/09/23 | Muhsin, Bilal | 272:12-22 | | | | | |
| 11/09/23 | Muhsin, Bilal | 274:6-8 | | 274:9-17 | [274:9-17] AMB; 403 | | |
| 11/09/23 | Muhsin, Bilal | 277:15-15 | | | | | |
| 11/09/23 | Muhsin, Bilal | 277:19-278:12 | | | | | |
| 11/09/23 | Muhsin, Bilal | 278:16-24 | | 278:25-279:2 | [278:25-279:2] AMB; SPC; LFND; 403 | | |
| 11/09/23 | Muhsin, Bilal | 282:9-15 | | | | | |
| 11/09/23 | Muhsin, Bilal | 282:19-283:1 | | | | | |
| 11/09/23 | Muhsin, Bilal | 283:7-14 | | 283:15-16 | | 283:17-19 | F; SP |
| 11/09/23 | Muhsin, Bilal | 289:17-19 | | | | | |
| 11/09/23 | Muhsin, Bilal | 289:22-22 | | | | | |
| 11/09/23 | Muhsin, Bilal | 289:24-290:12 | | | | | |
| 11/09/23 | Muhsin, Bilal | 290:15-16 | | | | | |
| 11/09/23 | Muhsin, Bilal | 291:3-10 | | | | | |
| 11/09/23 | Muhsin, Bilal | 291:14-292:1 | | | | | |
| 11/09/23 | Muhsin, Bilal | 292:3-14 | | | | | |
| 11/09/23 | Muhsin, Bilal | 292:20-24 | | | | | |
| 11/09/23 | Muhsin, Bilal | 293:9-13 | | | | | |
| 11/09/23 | Muhsin, Bilal | 294:24-295:5 | | | | | |
| 11/09/23 | Muhsin, Bilal | 295:9-22 | | | | | |
| 11/09/23 | Muhsin, Bilal | 295:24-24 | | | | | |
| 11/09/23 | Muhsin, Bilal | 296:2-297:4 | | | | | |
| 11/09/23 | Muhsin, Bilal | 297:15-21 | | 297:22-298:16 | | | |
| 11/09/23 | Muhsin, Bilal | 298:17-299:13 | | | | | |
| 11/09/23 | Muhsin, Bilal | 307:14-16 | | | | | |
| 11/09/23 | Muhsin, Bilal | 307:20-21 | | | | | |
| 11/09/23 | Muhsin, Bilal | 307:24-308:9 | | | | | |
| 11/09/23 | Muhsin, Bilal | 308:14-309:6 | | | | | |
| 11/09/23 | Muhsin, Bilal | 329:24-330:6 | | 329:20-23 | | | |
| 11/09/23 | Muhsin, Bilal | 330:8-16 | | 330:17-17 | | | |
| 11/09/23 | Muhsin, Bilal | 331:13-19 | | | | | |
| 11/09/23 | Muhsin, Bilal | 337:7-11 | | | | | |
| 02/07/24 | Muhsin, Bilal | 7:20-25 | | | | | |
| 02/07/24 | Muhsin, Bilal | 8:1-8 | | | | | |
| 02/07/24 | Muhsin, Bilal | 10:11-11:1 | | | | | |
| 02/07/24 | Muhsin, Bilal | 11:15-21 | | | | | |
| 02/07/24 | Muhsin, Bilal | 159:20-160:21 | 402; 403 | 160:22-161:14 | [160:22-161:14] AMB; IEXP; LFND; 403 | | |
| 02/07/24 | Muhsin, Bilal | 161:15-20 | 402; 403 | 161:21-24 | [161:21-24] AMB; IEXP; LFND; 403 | | |
| 02/07/24 | Muhsin, Bilal | 168:19-23 | 402; 403 | 168:24-169:11 | [168:24-169:11] AMB; AG; INC; LFND; 403 | 164:15-18 | 402; 403 |
| 02/07/24 | Muhsin, Bilal | 169:18-170:4 | 402; 403 | | | | |
| 02/07/24 | Muhsin, Bilal | 236:2-17 | 402; 403 | | | | |
| 02/07/24 | Muhsin, Bilal | 236:21-237:2 | 402; 403 | | | | |
| 02/07/24 | Muhsin, Bilal | 237:11-13 | 402; 403 | 237:21-238:15 | [237:21-238:15] AMB; AG; HRS; IEXP; LFND; NR; 403 | 238:16-239:9; 243:2-4 | 402; 403 |
| 02/07/24 | Muhsin, Bilal | 239:10-17 | 402; 403 | 239:18-23 | [239:18-23] AMB; AG; HRS; LFND; NREL; 403 | 243:2-4 | 402; 403 |
| 02/07/24 | Muhsin, Bilal | 240:18-241:1 | 402; 403 | 241:13-20 | [241:13-20] AMB; IEXP; LFND; NREL; 403 | 243:2-4 | 402; 403 |
| 02/07/24 | Muhsin, Bilal | 268:8-14 | 402; 403 | | | | |
| 02/07/24 | Muhsin, Bilal | 327:24-328:9 | 402; 403 | | | | |
| 02/07/24 | Muhsin, Bilal | 331:9-332:21 | 402; 403 | 328:12-329:1 | [328:12-329:1] AMB; AG; IEXP; LFND; 403 | 329:8-11; 330:5-9 | 402; 403 |
| 08/19/22 | Muhsin, Bilal (CDCA) | 8:14-23 | | 18:1-18 | [18:1-18] AMB; 1006; INC; 403 | | |
| 08/19/22 | Muhsin, Bilal (CDCA) | 9:3-8 | | 18:1-18 | [18:1-18] AMB; 1006; INC; 403 | | |
| 08/19/22 | Muhsin, Bilal (CDCA) | 16:18-19 | | 18:1-18 | [18:1-18] AMB; 1006; INC; 403 | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 08/19/22 | Muhsin, Bilal (CDCA) | 16:22-24 | | 18:1-18 | [18:1-18] AMB; 1006; INC; 403 | | |
| 08/19/22 | Muhsin, Bilal (CDCA) | 17:15-22 | | 18:1-18 | [18:1-18] AMB; 1006; INC; 403 | | |
| 08/19/22 | Muhsin, Bilal (CDCA) | 139:22-24 | | 138:21-139:18; 139:25-140:3 | [138:21-139:18] AMB; AG; HRS; 1006; NR; NREL; 403<br>[139:25-140:3] AMB; NREL; 403 | 140:4-142:8 | 402; 403 |
| 08/19/22 | Muhsin, Bilal (CDCA) | 160:8-13 | | 160:14-20 | [160:14-20] AMB; INC; 403 | | |
| 08/19/22 | Muhsin, Bilal (CDCA) | 161:20-24 | | | | | |
| 08/19/22 | Muhsin, Bilal (CDCA) | 215:11-216:10 | | 161:25-162:3; 215:13-15; 216:11-217:6 | [216:11-217:6] AMB; LFND; 403 | [216:11-217:6] 217:15-19<br>[215:13-15] 217:15-19 | |
| 08/19/22 | Muhsin, Bilal (CDCA) | 218:12-25 | | 219:1-5; 219:8-16 | | | |
| 08/19/22 | Muhsin, Bilal (CDCA) | 231:23-25 | 402; 403 | | | | |
| 08/19/22 | Muhsin, Bilal (CDCA) | 232:1-12 | 402; 403 | | | | |
| 08/19/22 | Muhsin, Bilal (CDCA) | 270:22-271:5 | 402; 403 | | | | |
| 08/19/22 | Muhsin, Bilal (CDCA) | 276:9-22 | 402; 403 | | | | |
| 08/19/22 | Muhsin, Bilal (CDCA) | 277:2-5 | 402; 403 | | | | |
| 12/15/21 | Muhsin, Bilal (ITC) | 5:9-12 | | | | | |
| 12/15/21 | Muhsin, Bilal (ITC) | 49:18-20 | | 49:21-50:12; 50:16-20; 50:25-51:4 | [49:21-50:12] AMB; AG; 1006; INC; NR; NREL; 403<br>[50:16-20] AMB; AG; LA; NREL; 403<br>[50:25-51:4] AMB; NREL; 403 | | |
| 12/15/21 | Muhsin, Bilal (ITC) | 53:24-54:11 | | 53:17-23; 54:12-16 | [53:17-23] AMB; NREL; 403<br>[54:12-16] AMB; NREL; 403 | | |
| 12/15/21 | Muhsin, Bilal (ITC) | 60:22-25 | | 61:3-6 | [61:3-6] AMB; INC; LFND; 403 | | |
| 12/15/21 | Muhsin, Bilal (ITC) | 157:15-16 | | | | | |
| 12/15/21 | Muhsin, Bilal (ITC) | 157:19-25 | | | | | |
| 12/15/21 | Muhsin, Bilal (ITC) | 158:8-10 | | 158:11-22 | [158:11-22] AMB; AG; NREL; 403 | 167:25-168:5 | 402; 403 |
| 12/15/21 | Muhsin, Bilal (ITC) | 158:23-159:2 | | | | | |
| 12/15/21 | Muhsin, Bilal (ITC) | 164:5-23 | 402; 403 | | | | |
| 12/15/21 | Muhsin, Bilal (ITC) | 164:24-165:5 | 402; 403 | | | | |
| 12/15/21 | Muhsin, Bilal (ITC) | 165:7-7 | 402; 403 | | | | |
| 12/15/21 | Muhsin, Bilal (ITC) | 165:9-10 | 402; 403 | 165:11-166:1 | [165:11-166:1] AMB; AG; NREL; 403 | | |
| 12/15/21 | Muhsin, Bilal (ITC) | 166:21-167:2 | | | | | |
| 12/15/21 | Muhsin, Bilal (ITC) | 167:15-17 | | 167:6-14; 167:18-24; 168:6-22; 169:6-8 | [167:6-14] AMB; AG; LFND; NREL; 403<br>[167:18-24] AMB; LFND; NREL; 403<br>[168:6-22] AMB; 1006; LFND; NREL; 403 | [167:6-14] 167:25-168:5<br>[167:18-24] 167:25-168:5<br>[168:6-22] 167:25-168:5<br>[169:6-8] 167:25-168:5 | 402; 403 |
| 12/15/21 | Muhsin, Bilal (ITC) | 184:16-18 | | 184:19-185:15; 186:17-23 | [184:19-185:15] AMB; AG; LFND; NREL; 403<br>[186:17-23] AMB; AG; LFND; NREL; 403 | [184:19-185:15] 185:16-24<br>[186:17-23] 185:16-24 | 402; 403 |
| 02/22/22 | Muhsin, Bilal (ITC) | 8:16-17 | | | | | |
| 02/22/22 | Muhsin, Bilal (ITC) | 8:21-9:6 | | | | | |
| 02/22/22 | Muhsin, Bilal (ITC) | 13:16-18 | | | | | |
| 02/22/22 | Muhsin, Bilal (ITC) | 82:12-17 | | | | | |
| 02/22/22 | Muhsin, Bilal (ITC) | 87:6-7 | F; SP | | | | |
| 02/22/22 | Muhsin, Bilal (ITC) | 87:10-24 | F; SP | 87:25-88:9 | [87:25-88:9] AMB; INC; 403 | 88:10-89:21 | 402; 403 |
| 02/22/22 | Muhsin, Bilal (ITC) | 90:3-91:3 | | | | | |
| 02/22/22 | Muhsin, Bilal (ITC) | 109:18-110:3 | 402; 403 | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 6:9-14 | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 17:21-18:9 | | 14:22-15:1; 28:3-12; 32:10-16 | [14:22-15:1] AMB; NREL; 403<br>[28:3-12] AMB; NREL; 403 | 15:6-9 | |
| 10/09/23 | Nakajima, Taido Lantz | 18:14-19:1 | | 14:22-15:1; 28:3-12; 32:10-16 | [14:22-15:1] AMB; NREL; 403<br>[28:3-12] AMB; NREL; 403 | 15:6-9 | |
| 10/09/23 | Nakajima, Taido Lantz | 19:5-14 | | 14:22-15:1; 28:3-12; 32:10-16 | [14:22-15:1] AMB; NREL; 403<br>[28:3-12] AMB; NREL; 403 | 15:6-9 | |
| 10/09/23 | Nakajima, Taido Lantz | 19:18-20:14 | | 14:22-15:1; 28:3-12; 32:10-16 | [14:22-15:1] AMB; NREL; 403<br>[28:3-12] AMB; NREL; 403 | 15:6-9 | |
| 10/09/23 | Nakajima, Taido Lantz | 21:12-24:15 | | 14:22-15:1; 28:3-12; 32:10-16 | [14:22-15:1] AMB; NREL; 403<br>[28:3-12] AMB; NREL; 403 | 15:6-9 | |
| 10/09/23 | Nakajima, Taido Lantz | 26:14-27:6 | | 14:22-15:1; 28:3-12; 32:10-16 | [14:22-15:1] AMB; NREL; 403<br>[28:3-12] AMB; NREL; 403 | 15:6-9 | |
| 10/09/23 | Nakajima, Taido Lantz | 30:2-7 | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 37:22-38:3 | 402; 403 | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 38:8-39:11 | 402; 403 | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 47:12-49:4 [withdrawn] | | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/09/23 | Nakajima, Taido Lantz | 50:16-51:1 [withdrawn] | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 51:6-53:13 [withdrawn] | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 53:16-60:4 [withdrawn] | | 53:14-53:15 | | | |
| 10/09/23 | Nakajima, Taido Lantz | | | 60:5-60:6, 61:4-61:10, 62:12-62:14 | | | |
| 10/09/23 | Nakajima, Taido Lantz | 63:17-20 | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 64:19-21 | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 76:21-78:6 [withdrawn] | | 78:7-78:16 | 403; CLC; IEXP; NREL | 78:18-20 | |
| 10/09/23 | Nakajima, Taido Lantz | 79:13-80:2 | | 154:7-18 | [154:7-18] AMB; NREL; 403 | 155:14-17 | |
| 10/09/23 | Nakajima, Taido Lantz | 80:16-21 | | 154:7-18 | [154:7-18] AMB; NREL; 403 | 155:14-17 | |
| 10/09/23 | Nakajima, Taido Lantz | 86:20-89:13 [withdrawn] | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 90:3-92:2 [withdrawn] | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 92:17-93:8 [withdrawn] | | 93:17-94:3 | | | |
| 10/09/23 | Nakajima, Taido Lantz | 96:10-97:10 [withdrawn] | | 28:3-28:12, 99:11-100:1 | AMB; NREL; 403; AA | | |
| 10/09/23 | Nakajima, Taido Lantz | 100:2-101:21 [withdrawn] | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 104:17-105:11 [withdrawn] | | 104:12-104:16 | AMB; NREL; 403; SPC | | |
| 10/09/23 | Nakajima, Taido Lantz | 106:6-107:2 | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 111:14-113:7 [withdrawn] | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 115:18-119:1 [withdrawn] | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 122:6-124:14 [withdrawn] | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 126:21-127:20 [withdrawn] | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 129:5-130:2 [withdrawn] | | 103:3-131:17 | AMB; NREL; 403; OBJ | | |
| 10/09/23 | Nakajima, Taido Lantz | 132:9-136:19 [withdrawn] | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 139:10-151:20 [withdrawn] | 402; 403 | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 139:10-151:20 [withdrawn] | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 153:17-154:6 | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 166:16-167:22 | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 168:4-13 | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 173:12-174:7 | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 179:5-180:12 | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 181:4-182:2 | | | | | |
| 10/09/23 | Nakajima, Taido Lantz | 185:5-17 | | | | | |
| 10/31/23 | Park, Linus | 10:8-14 | | | | | |
| 10/31/23 | Park, Linus | 11:23-25 | | | | | |
| 10/31/23 | Park, Linus | 12:1-25 | | | | | |
| 10/31/23 | Park, Linus | 13:1-25 | | | | | |
| 10/31/23 | Park, Linus | 14:1-10 | | | | | |
| 10/31/23 | Park, Linus | 15:8-22 | | | | | |
| 10/31/23 | Park, Linus | 17:4-25 | | | | | |
| 10/31/23 | Park, Linus | 17:8-20:5 | | | | | |
| 10/31/23 | Park, Linus | 18:1-25 | | | | | |
| 10/31/23 | Park, Linus | 19:1-7 | | | | | |
| 10/31/23 | Park, Linus | 21:18-20 | | | | | |
| 10/31/23 | Park, Linus | 96:18-98:10 | 402; 403 | | | | |
| 10/31/23 | Park, Linus | 98:20-99:1 | 402; 403 | 99:3-22; 101:19-102:6; 102:23-103:4 | [99:3-22] AMB; AG; HRS; LFND; NREL; 403<br>[101:19-102:6] AMB; AG; HRS; LFND; NREL; OBJ; 403<br>[102:23-103:4] AMB; AG; LFND; NREL; 403; MIL | [99:3-22] 100:25-101:2; 101:6-9; 101:12-13; 101:15-17<br><br>[101:19-102:6] 100:25-101:2; 101:6-9; 101:12-13; 101:15-17<br><br>[102:23-103:4] 100:25-101:2; 101:6-9; 101:12-13; 101:15-17 | 402; 403 |
| 10/31/23 | Park, Linus | 105:1-4 | | | | | |
| 10/31/23 | Park, Linus | 117:16-17 | | | | | |
| 10/31/23 | Park, Linus | 117:25-25 | | | | | |
| 10/31/23 | Park, Linus | 118:1-25 | | | | | |
| 10/31/23 | Park, Linus | 119:1-12 | | | | | |
| 10/31/23 | Park, Linus | 195:23-199:5 | | | | | |
| 10/31/23 | Park, Linus | 199:24-201:6 | 402; 403 | | | | |
| 01/30/24 | Priddell, Richard | 7:13-21 | | | | | |
| 01/30/24 | Priddell, Richard | 8:13-24 | | 8:25-9:5; 9:20-22 | [8:25-9:5] NREL; 403<br>[9:20-22] NREL; 403 | [8:25-9:5] 10:1-13<br><br>[9:20-22] 10:1-13 | |
| 01/30/24 | Priddell, Richard | 10:14-22 | | | | | |
| 01/30/24 | Priddell, Richard | 11:7-25 | | 11:2-6 | [11:2-6] NREL; 403; MIL | | |
| 01/30/24 | Priddell, Richard | 12:2-15 | | | | | |
| 01/30/24 | Priddell, Richard | 13:14-14:2 | | 14:3-12 | [14:3-12] NREL; 403 | 24:6-11 | |
| 01/30/24 | Priddell, Richard | 14:13-17:3 | | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 01/30/24 | Priddell, Richard | 17:9-11 | | | | | |
| 01/30/24 | Priddell, Richard | 18:2-4 | | | | | |
| 01/30/24 | Priddell, Richard | 22:1-4 | | 22:5-8; 22:17-20 | [22:5-8] NREL; 403 [22:17-20] NREL; 403 | [22:17-20] 24:6-11 [22:5-8] 24:6-11 | |
| 01/30/24 | Priddell, Richard | 60:1-14 | | | | | |
| 01/30/24 | Priddell, Richard | 206:13-207:12 | | | | | |
| 04/30/24 | Priddell, Richard | 6:7-20 | | 6:21-7:1 | [6:21-7:1] NREL; 403 | 7:11-17; 7:24-8:4 | 402; 403; I |
| 04/30/24 | Priddell, Richard | 6:18-18 | | | | | |
| 04/30/24 | Priddell, Richard | 9:18-22 | F; SP | 9:23-10:3 | [9:23-10:3] NREL; 403 | 7:11-17; 7:24-8:4 | 402; 403; I |
| 04/30/24 | Priddell, Richard | 11:11-25 | | 11:8-10; 12:1-6; 12:7-16 | [11:8-10] NREL; 403 [12:1-6] NREL; 403 [12:7-16] NREL; 403 | [11:8-10] 7:11-17; 7:24-8:4; 16:2-7; 27:7-15; 38:3-7 [12:7-16] 16:2-7; 27:7-15; 38:3-7 [12:1-6] 16:2-7; 27:7-15; 38:3-7 | 402; 403; I |
| 04/30/24 | Priddell, Richard | 12:17-25 | | | | | |
| 04/30/24 | Priddell, Richard | 13:3-8 | | 13:9-21 | [13:9-21] NREL; 403 | 16:2-7; 27:7-15; 38:3-7 | 402; 403; I |
| 04/30/24 | Priddell, Richard | 15:23-16:1 | | 16:10-20 | [16:10-20] NREL; 403 | 16:2-7; 27:7-15; 38:3-7 | 402; 403; I |
| 04/30/24 | Priddell, Richard | 17:6-9 | | 17:10-25 | [17:10-25] NREL; 403 | 16:2-7; 27:7-15; 38:3-7 | 402; 403; I |
| 04/30/24 | Priddell, Richard | 18:4-15 | | 18:16-19 | [18:16-19] NREL; 403 | 16:2-7; 27:7-15; 38:3-7 | 402; 403; I |
| 04/30/24 | Priddell, Richard | 18:20-25 | | | | | |
| 04/30/24 | Priddell, Richard | 19:3-25 | | | | | |
| 04/30/24 | Priddell, Richard | 20:2-7 | | | | | |
| 04/30/24 | Priddell, Richard | 20:15-18 | | | | | |
| 04/30/24 | Priddell, Richard | 21:2-15 | | 21:21-22:8 | [21:21-22:8] BSD (OS); NREL; 403 | 16:2-7; 27:7-15; 38:3-7 | 402; 403; I |
| 04/30/24 | Priddell, Richard | 22:24-23:18 | | 23:19-24 | [23:19-24] NREL; 403; BSD (OS) | 16:2-7; 27:7-15; 38:3-7 | 402; 403; I |
| 04/30/24 | Priddell, Richard | 24:15-23 | | 24:5-14; 24:24-25:10; 25:11-16; 25:17-20 | [24:5-14] NREL; 403 [24:24-25:10] BSD (OS); NREL; 403 [25:11-16] NREL; 403 [25:17-20] NREL; 403 | [24:5-14] 16:2-7; 27:7-15; 38:3-7 [24:24-25:10] 16:2-7; 27:7-15; 38:3-7 [25:11-16] 16:2-7; 27:7-15; 38:3-7 [25:17-20] 16:2-7; 27:7-15; 38:3-7 | 402; 403; I |
| 04/30/24 | Priddell, Richard | 26:4-23 | | 27:21-28:7 | [27:21-28:7] BSD (OS); NREL; 403 | 16:2-7; 27:7-15; 38:3-7 | 402; 403; I |
| 04/30/24 | Priddell, Richard | 29:23-31:10 | | 31:17-32:17 | [31:17-32:17] BSD (OS); NREL; 403 | 16:2-7; 27:7-15; 38:3-7 | 402; 403; I |
| 04/30/24 | Priddell, Richard | 33:18-34:4 | | | | | |
| 04/30/24 | Priddell, Richard | 34:20-35:11 | | | | | |
| 04/30/24 | Priddell, Richard | 40:5-41:6 | | 38:22-39:4; 39:5-9 | [38:22-39:4] BSD (OS); NREL; 403 [39:5-9] BSD (OS); NREL; 403 | [38:22-39:4] 16:2-7; 27:7-15; 38:3-7 [39:5-9] 16:2-7; 27:7-15; 38:3-7 | 402; 403; I |
| 04/30/24 | Priddell, Richard | 42:6-43:8 | | | | | |
| 04/30/24 | Priddell, Richard | 43:21-24 | | | | | |
| 04/30/24 | Priddell, Richard | 44:12-23 | | | | | |
| 04/30/24 | Priddell, Richard | 45:9-46:11 | | 47:19-25 | [47:19-25] BSD (OS); NREL; 403 | 16:2-7; 27:7-15; 38:3-7 | 402; 403; I |
| 04/30/24 | Priddell, Richard | 48:25-49:13 | | | | | |
| 04/30/24 | Priddell, Richard | 49:20-52:3 | | | | | |
| 10/20/23 | Priddell, Richard | 9:10-10 | | | | | |
| 10/20/23 | Priddell, Richard | 9:11-11 | | | | | |
| 10/20/23 | Priddell, Richard | 9:12-12 | | | | | |
| 10/20/23 | Priddell, Richard | 9:13-13 | | | | | |
| 10/20/23 | Priddell, Richard | 12:17-17 | | | | | |
| 10/20/23 | Priddell, Richard | 12:18-18 | | | | | |
| 10/20/23 | Priddell, Richard | 12:19-19 | | | | | |
| 10/20/23 | Priddell, Richard | 12:20-20 | | | | | |
| 10/20/23 | Priddell, Richard | 12:21-21 | | | | | |
| 10/20/23 | Priddell, Richard | 13:15-15 | 402; 403 | | | | |
| 10/20/23 | Priddell, Richard | 13:21-21 [withdrawn] | 402; 403 | | | | |
| 10/20/23 | Priddell, Richard | 13:23-23 [withdrawn] | 402; 403 | | | | |
| 10/20/23 | Priddell, Richard | 13:24-24 [withdrawn] | 402; 403 | | | | |
| 10/20/23 | Priddell, Richard | 13:25-25 [withdrawn] | 402; 403 | | | | |
| 10/20/23 | Priddell, Richard | 14:1-10 [withdrawn] | 402; 403 | | | | |
| 10/20/23 | Priddell, Richard | 14:14-21 [withdrawn] | 402; 403 | | | | |
| 10/20/23 | Priddell, Richard | 15:16-22 | | | | | |
| 10/20/23 | Priddell, Richard | 15:23-16:13 | | 16:25-17:2; 17:5-7 | [16:25-17:2] NREL; 403 [17:5-7] NREL; 403 | [16:25-17:2] 16:17-23 [17:5-7] 16:17-23 | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/20/23 | Priddell, Richard | 16:23-23 [withdrawn] | | 16:25-17:2, 17:5-7 | [16:25-17:2] NREL; 403 [17:5-7] NREL; 403 | [16:25-17:2] 16:17-23 [17:5-7] 16:17-23 | |
| 10/20/23 | Priddell, Richard | 20:6-13 [withdrawn] | | | | | |
| 10/20/23 | Priddell, Richard | 20:14-16 [withdrawn] | | | | | |
| 10/20/23 | Priddell, Richard | 20:20-21:7 | | | | | |
| 10/20/23 | Priddell, Richard | 21:22-24 [withdrawn] | F; SP | | | | |
| 10/20/23 | Priddell, Richard | 22:2-5 [withdrawn] | F; SP | | | | |
| 10/20/23 | Priddell, Richard | 22:18-20 [withdrawn] | F; SP | | | | |
| 10/20/23 | Priddell, Richard | 22:22-22 [withdrawn] | F; SP | | | | |
| 10/20/23 | Priddell, Richard | 22:24-23:17 [withdrawn] | F; SP | | | | |
| 10/20/23 | Priddell, Richard | 23:19-25 [withdrawn] | F; SP | | | | |
| 10/20/23 | Priddell, Richard | 24:4-10 | | 25:22-25; 26:2-4; 26:6-11 | [25:22-25] NREL; 403 [26:2-4] LFND; OBJ.; 403 [26:6-11] LFND; NREL; 403 | [25:22-25] 228:6-229:19; 230:11-231:11 [26:2-4] 228:6-229:19; 230:11-231:11 [26:6-11] 228:6-229:19; 230:11-231:11 | 402; 403 |
| 10/20/23 | Priddell, Richard | 24:23-25:9 | F; SP | 25:22-25; 26:2-4; 26:6-11 | [25:22-25] NREL; 403 [26:2-4] LFND; OBJ.; 403 [26:6-11] LFND; NREL; 403 | [25:22-25] 228:6-229:19; 230:11-231:11 [26:2-4] 228:6-229:19; 230:11-231:11 [26:6-11] 228:6-229:19; 230:11-231:11 | 402; 403 |
| 10/20/23 | Priddell, Richard | 26:12-27:14 [withdrawn] | | | | | |
| 10/20/23 | Priddell, Richard | 28:11-16 | | | | | |
| 10/20/23 | Priddell, Richard | 29:4-6 | | | | | |
| 10/20/23 | Priddell, Richard | 29:13-23 | | | | | |
| 10/20/23 | Priddell, Richard | 30:7-9 | | | | | |
| 10/20/23 | Priddell, Richard | 30:11-13 | | | | | |
| 10/20/23 | Priddell, Richard | 30:19-21 | | | | | |
| 10/20/23 | Priddell, Richard | 31:12-18 | | | | | |
| 10/20/23 | Priddell, Richard | 33:9-11 [new] | | | | | F; SP; LC; EX; OS |
| 10/20/23 | Priddell, Richard | 33:13-16 | F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 33:18-34:2 | F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 34:21-23 | F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 34:25-35:1 | F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 35:5-7 | F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 35:9-23 | F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 36:1-2 | F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 36:10-15 [withdrawn] | F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 36:21-25 | F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 37:4-11 [withdrawn] | F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 37:13-38:24 [withdrawn] | F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 39:4-6 | F; SP | | | | |
| 10/20/23 | Priddell, Richard | 39:11-18 [withdrawn] | F; SP | | | | |
| 10/20/23 | Priddell, Richard | 39:20-24 [withdrawn] | F; SP | | | | |
| 10/20/23 | Priddell, Richard | 40:19-23 | F; SP | | | | |
| 10/20/23 | Priddell, Richard | 42:10-17 | F; SP | | | | |
| 10/20/23 | Priddell, Richard | 42:22-24 | F; SP | | | | |
| 10/20/23 | Priddell, Richard | 44:2-6 | F; SP | | | | |
| 10/20/23 | Priddell, Richard | 44:25-45:8 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 45:14-17 [withdrawn] | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 45:21-46:3 [withdrawn] | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 46:9-11 | | | | | |
| 10/20/23 | Priddell, Richard | 46:17-22 | 402; F; SP; LC; EX | 46:13-16 | [46:13-16] NREL; 403 | | |
| 10/20/23 | Priddell, Richard | 47:7-15 | 402; F; SP; LC; EX | 46:13-16 | [46:13-16] NREL; 403 | | |
| 10/20/23 | Priddell, Richard | 47:20-21 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 47:23-24 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 48:1-2 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 48:13-22 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 49:3-3 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 49:10-20 | 402; F; SP; LC; EX | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/20/23 | Priddell, Richard | 49:24-50:3 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 50:7-8 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 50:13-16 [withdrawn] | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 50:23-51:8 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 52:1-2 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 52:4-8 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 52:11-15 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 52:18-19 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 53:5-14 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 54:3-4 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 54:7-11 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 54:13-14 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 55:4-9 [withdrawn] | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 55:18-56:2 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 56:19-23 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 57:1-5 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 57:7-8 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 57:14-14 [withdrawn] | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 57:25-58:4 | | | | | |
| 10/20/23 | Priddell, Richard | 58:7-18 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 58:22-24 | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 59:7-13 [withdrawn] | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 59:16-17 [withdrawn] | 402; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 60:9-9 [withdrawn] | F; SP; AF; V | | | | |
| 10/20/23 | Priddell, Richard | 60:10-10 [withdrawn] | F; SP; AF; V | | | | |
| 10/20/23 | Priddell, Richard | 60:17-17 [withdrawn] | | | | | |
| 10/20/23 | Priddell, Richard | 60:19-22 [withdrawn] | F; SP; AF; V; I | | | | |
| 10/20/23 | Priddell, Richard | 71:8-15 | F; SP; AF | | | | |
| 10/20/23 | Priddell, Richard | 72:3-9 | | | | | |
| 10/20/23 | Priddell, Richard | 72:14-17 | | | | | |
| 10/20/23 | Priddell, Richard | 73:23-25 | | | | | |
| 10/20/23 | Priddell, Richard | 74:1-2 | | | | | |
| 10/20/23 | Priddell, Richard | 74:13-19 | | | | | |
| 10/20/23 | Priddell, Richard | 75:19-24 | | 75:5-10 | 403; BSD; NREL | 60:1-6 | 402; 403 |
| 10/20/23 | Priddell, Richard | 76:7-10 | | 75:5-10 | 403; BSD; NREL | 60:1-6 | 402; 403 |
| 10/20/23 | Priddell, Richard | 76:13-18 | | | | | |
| 10/20/23 | Priddell, Richard | 76:20-22 | | | | | |
| 10/20/23 | Priddell, Richard | 77:2-12 | | | | | |
| 10/20/23 | Priddell, Richard | 77:16-16 [withdrawn] | | | | | |
| 10/20/23 | Priddell, Richard | 77:18-22 | | 77:23-78:14; 78:21-25 | [77:23-78:14] NREL; 403; BSD (OS) [78:21-25] NREL; 403 | [77:23-78:14] 79:12-15 [78:21-25] 79:12-15 | |
| 10/20/23 | Priddell, Richard | 79:6-11 | | 79:18-21 | [79:18-21] NREL; 403 | 79:12-15 | |
| 10/20/23 | Priddell, Richard | 82:19-21 | | 82:22-83:1 | [82:22-83:1] BSD (OS); LFND; NREL; 403 | | |
| 10/20/23 | Priddell, Richard | 91:13-21 | | | | | |
| 10/20/23 | Priddell, Richard | 92:4-7 | | | | | |
| 10/20/23 | Priddell, Richard | 96:8-14 | | 96:15-19; 96:22-23 | [96:15-19] BSD (OS); SPC; HRS; NREL; 403 [96:22-23] SPC; HRS; NREL; 403 | [96:15-19] 98:14-19 [96:22-23] 98:14-19 | 402; 403; F; SP |
| 10/20/23 | Priddell, Richard | 101:8-10 [withdrawn] | | | | | |
| 10/20/23 | Priddell, Richard | 101:19-21 | | | | | |
| 10/20/23 | Priddell, Richard | 101:25-102:3 | | | | | |
| 10/20/23 | Priddell, Richard | 104:2-5 | | | | | |
| 10/20/23 | Priddell, Richard | 104:8-11 | | | | | |
| 10/20/23 | Priddell, Richard | 104:14-105:4 | | | | | |
| 10/20/23 | Priddell, Richard | 105:24-106:7 | | | | | |
| 10/20/23 | Priddell, Richard | 108:14-17 | | | | | |
| 10/20/23 | Priddell, Richard | 108:23-109:1 | | | | | |
| 10/20/23 | Priddell, Richard | 123:9-16 | | | | | |
| 10/20/23 | Priddell, Richard | 123:20-124:3 | | | | | |
| 10/20/23 | Priddell, Richard | 124:15-23 | | 125:10-17; 125:18-19; 125:22-24 | [125:10-17] NREL; 403 [125:18-19] NREL; 403 [125:22-24] NREL; 403 | [125:10-17] 124:24-125:9; 139:10-12; 139:17-22 [125:22-24] 124:24-125:9; 139:10-12; 139:17-22 [125:18-19] 124:24-125:9; 139:10-12; 139:17-22 | 402; 403; I |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/20/23 | Priddell, Richard | 131:16-133:2 | AF | 131:10-13; 133:3-5; 133:8-10; 133:12-13 | [131:10-13] NREL; 403<br>[133:3-5] NREL; 403<br>[133:8-10] NREL; 403<br>[133:12-13] BSD (OS); NREL; 403 | [131:10-13] 135:13-17; 139:10-12; 139:17-22<br><br>[133:8-10] 135:13-17; 139:10-12; 139:17-22<br><br>[133:12-13] 135:13-17; 139:10-12; 139:17-22<br><br>[133:3-5] 135:13-17; 139:10-12; 139:17-22 | 402; 403; I |
| 10/20/23 | Priddell, Richard | 133:14-17 | | 133:18-21 | [133:18-21] CM; NREL; 403 | 135:13-17; 139:10-12; 139:17-22 | 402; 403; I |
| 10/20/23 | Priddell, Richard | 134:4-6 [withdrawn] | | 134:2, 134:7, 134:25-135:2, 135:5-7, 135:9-11 | 403; CM; NREL | 135:13-17; 139:10-12; 139:17-22 | 402; 403; I |
| 10/20/23 | Priddell, Richard | 135:13-136:2 [withdrawn] | F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 136:5-11 [withdrawn] | F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 136:13-19 [withdrawn] | F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 136:22-137:4 [withdrawn] | F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 137:10-23 | 402 | | | | |
| 10/20/23 | Priddell, Richard | 138:10-11 | | | | | |
| 10/20/23 | Priddell, Richard | 139:10-12 [withdrawn] | | 139:13-16 | [139:13-16] BSD (OS); NREL; 403 | 139:10-12; 139:17-22 | 402; 403; I |
| 10/20/23 | Priddell, Richard | 139:23-25 | I | 139:13-16;142:4-15 | [139:13-16] BSD (OS); NREL; 403 | 139:10-12; 139:17-22 | 402; 403; I |
| 10/20/23 | Priddell, Richard | 142:16-19 | | | | | |
| 10/20/23 | Priddell, Richard | 142:20-23 | | | | | |
| 10/20/23 | Priddell, Richard | 143:6-20 [withdrawn] | F; SP; AF | | | | |
| 10/20/23 | Priddell, Richard | 143:22-144:16 | | | | | |
| 10/20/23 | Priddell, Richard | 144:20-145:25 | | | | | |
| 10/20/23 | Priddell, Richard | 146:16-147:1 | | | | | |
| 10/20/23 | Priddell, Richard | 147:12-17 | | | | | |
| 10/20/23 | Priddell, Richard | 147:25-149:14 | | | | | |
| 10/20/23 | Priddell, Richard | 150:12-15 | | | | | |
| 10/20/23 | Priddell, Richard | 150:16-23 | | | | | |
| 10/20/23 | Priddell, Richard | 151:13-24 | | 152:15-18; 152:20-20; 152:22-24 | [152:15-18] NREL; 403<br>[152:20-20] BSD (OS); NREL; 403<br>[152:22-24] AMB; BSD (OS); CM; NREL; 403 | [152:20-20] 158:9-23<br><br>[152:15-18] 158:9-23<br><br>[152:22-24] 158:9-23 | 402; 403; F; SP; LC; EX |
| 10/20/23 | Priddell, Richard | 153:14-18 | | 152:15-18; 152:20-20; 152:22-24 | | [152:20-20] 158:9-23<br><br>[152:15-18] 158:9-23<br><br>[152:22-24] 158:9-23 | 402; 403; F; SP; LC; EX |
| 10/20/23 | Priddell, Richard | 155:13-13 [withdrawn] | | | | | |
| 10/20/23 | Priddell, Richard | 155:15-18 [withdrawn] | | | | | |
| 10/20/23 | Priddell, Richard | 155:20-157:1 [withdrawn] | | | | | |
| 10/20/23 | Priddell, Richard | 158:24-159:4 | F; SP; LC; EX | 157:13-15; 157:17-19 | [157:13-15] CM; NREL; 403<br>[157:17-19] CM; NREL; 403 | [157:13-15] 158:9-23<br><br>[157:17-19] 158:9-23 | 402; 403; F; SP; LC; EX |
| 10/20/23 | Priddell, Richard | 159:7-11 | | | | | |
| 10/20/23 | Priddell, Richard | 159:23-160:20 [withdrawn] | F; SP; LC; EX | 157:17-19 | [157:17-19] CM; NREL; 403 | [157:17-19] 158:9-23 | 402; 403; F; SP; LC; EX |
| 10/20/23 | Priddell, Richard | 161:3-7 [withdrawn] | | | | | |
| 10/20/23 | Priddell, Richard | 161:8-18 [withdrawn] | | | | | |
| 10/20/23 | Priddell, Richard | 162:14-15 [withdrawn] | AC | 162:18-18 | 403; BSD; NREL | 166:21-24 | 402; 403 |
| 10/20/23 | Priddell, Richard | 162:22-23 [withdrawn] | | | | | |
| 10/20/23 | Priddell, Richard | 162:24-164:2 [withdrawn] | | | | | |
| 10/20/23 | Priddell, Richard | 164:19-165:1 [withdrawn] | | | | | |
| 10/20/23 | Priddell, Richard | 165:4-9 [withdrawn] | | | | | |
| 10/20/23 | Priddell, Richard | 165:22-25 [withdrawn] | | 165:19-21 | 403; NREL | 166:21-24 | 402; 403 |
| 10/20/23 | Priddell, Richard | 166:5-5 [withdrawn] | | | | | |
| 10/20/23 | Priddell, Richard | 166:21-24 [withdrawn] | | 166:17-20 | 403; NREL | 166:21-24 | 402; 403 |
| 10/20/23 | Priddell, Richard | 167:10-13 [withdrawn] | | | | | |
| 10/20/23 | Priddell, Richard | 167:20-21 [withdrawn] | | | | | |
| 10/20/23 | Priddell, Richard | 167:23-168:8 [withdrawn] | 402 | | | | |
| 10/20/23 | Priddell, Richard | 168:15-169:13 | F; SP | | | | |
| 10/20/23 | Priddell, Richard | 169:22-170:5 | F; SP | | | | |
| 10/20/23 | Priddell, Richard | 170:19-171:14 | | | | | |
| 10/20/23 | Priddell, Richard | 171:21-172:16 | | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/20/23 | Priddell, Richard | 173:10-13 | | | | | |
| 10/20/23 | Priddell, Richard | 174:15-20 | F; SP | 177:24-25; 178:3-6 | [177:24-25] SPC; NREL; 403; MM [178:3-6] SPC; NREL; 403; MM | | |
| 10/20/23 | Priddell, Richard | 174:24-25 | F; SP | 177:24-25; 178:3-6 | [177:24-25] SPC; NREL; 403; MM [178:3-6] SPC; NREL; 403; MM | | |
| 10/20/23 | Priddell, Richard | 175:1-2 | F; SP | 177:24-25; 178:3-6 | [177:24-25] SPC; NREL; 403; MM [178:3-6] SPC; NREL; 403; MM | | |
| 10/20/23 | Priddell, Richard | 175:15-20 | F; SP | 177:24-25; 178:3-6 | [177:24-25] SPC; NREL; 403; MM [178:3-6] SPC; NREL; 403; MM | | |
| 10/20/23 | Priddell, Richard | 175:22-25 | F; SP | 177:24-25; 178:3-6 | [177:24-25] SPC; NREL; 403; MM [178:3-6] SPC; NREL; 403; MM | | |
| 10/20/23 | Priddell, Richard | 176:1-1 | F; SP | 177:24-25; 178:3-6 | [177:24-25] SPC; NREL; 403; MM [178:3-6] SPC; NREL; 403; MM | | |
| 10/20/23 | Priddell, Richard | 176:3-5 | F; SP | 177:24-25; 178:3-6 | [177:24-25] SPC; NREL; 403; MM [178:3-6] SPC; NREL; 403; MM | | |
| 10/20/23 | Priddell, Richard | 176:8-25 | F; SP | 177:24-25; 178:3-6 | [177:24-25] SPC; NREL; 403; MM [178:3-6] SPC; NREL; 403; MM | | |
| 10/20/23 | Priddell, Richard | 177:8-23 | F; SP | 177:24-25; 178:3-6 | [177:24-25] SPC; NREL; 403; MM [178:3-6] SPC; NREL; 403; MM | | |
| 10/20/23 | Priddell, Richard | 178:8-9 | F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 178:12-15 | F; SP; LC; EX | 178:17-23 | [178:17-23] NREL; 403 | | |
| 10/20/23 | Priddell, Richard | 179:2-5 | F; SP | | | | |
| 10/20/23 | Priddell, Richard | 179:10-25 | F; SP | | | | |
| 10/20/23 | Priddell, Richard | 182:11-19 | 402; 403; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 182:22-24 | 402; 403; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 183:1-5 | 402; 403; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 183:24-184:2 | 402; 403; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 184:17-19 | 402; 403; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 184:21-22 | 402; 403; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 185:3-6 | 402; 403; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 186:22-25 | 402; 403; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 187:23-25 | 402; 403; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 188:11-20 | 402; 403; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 189:14-19 | 402; 403; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 189:22-23 | 402; 403; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 189:25-190:2 | 402; 403; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 190:10-191:7 | 402; 403; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 200:14-16 | 402; 403; F; SP; LC; EX | 206:8-17; 209:5-11; 209:14-17 | [206:8-17] NREL; 403; MM [209:5-11] BSD (OS); NREL; 403 [209:14-17] BSD (OS); NREL; 403 | | |
| 10/20/23 | Priddell, Richard | 201:11-24 | 402; 403; F; SP; LC; EX | 206:8-17; 209:5-11; 209:14-17 | [206:8-17] NREL; 403; MM [209:5-11] BSD (OS); NREL; 403 [209:14-17] BSD (OS); NREL; 403 | | |
| 10/20/23 | Priddell, Richard | 202:17-203:14 | 402; 403; F; SP; LC; EX | 206:8-17; 209:5-11; 209:14-17 | [206:8-17] NREL; 403; MM [209:5-11] BSD (OS); NREL; 403 [209:14-17] BSD (OS); NREL; 403 | | |
| 10/20/23 | Priddell, Richard | 205:2-25 | 402; 403; F; SP; LC; EX | 206:8-17; 209:5-11; 209:14-17 | [206:8-17] NREL; 403; MM [209:5-11] BSD (OS); NREL; 403 [209:14-17] BSD (OS); NREL; 403 | | |
| 10/20/23 | Priddell, Richard | 206:18-25 | | | | | |
| 10/20/23 | Priddell, Richard | 207:14-22 | | | | | |
| 10/20/23 | Priddell, Richard | 208:2-25 | | | | | |
| 10/20/23 | Priddell, Richard | 210:4-7 | 402; 403; F; SP; LC; EX | 213:11-18; 213:19-19; 213:23-214:2 | [213:11-18] BSD (OS); NREL; 403 [213:19-19] NREL; 403 [213:23-214:2] BSD (OS); NREL; 403 | | |
| 10/20/23 | Priddell, Richard | 210:12-15 | 402; 403; F; SP; LC; EX | 213:11-18; 213:19-19; 213:23-214:2 | [213:11-18] BSD (OS); NREL; 403 [213:19-19] NREL; 403 [213:23-214:2] BSD (OS); NREL; 403 | | |
| 10/20/23 | Priddell, Richard | 210:24-211:7 | 402; 403; F; SP; LC; EX | 213:11-18; 213:19-19; 213:23-214:2 | [213:11-18] BSD (OS); NREL; 403 [213:19-19] NREL; 403 [213:23-214:2] BSD (OS); NREL; 403 | | |
| 10/20/23 | Priddell, Richard | 211:20-212:4 | 402; 403; F; SP; LC; EX | 213:11-18; 213:19-19; 213:23-214:2 | [213:11-18] BSD (OS); NREL; 403 [213:19-19] NREL; 403 [213:23-214:2] BSD (OS); NREL; 403 | | |
| 10/20/23 | Priddell, Richard | 212:18-21 | 402; 403; F; SP; LC; EX | 213:11-18; 213:19-19; 213:23-214:2 | [213:11-18] BSD (OS); NREL; 403 [213:19-19] NREL; 403 [213:23-214:2] BSD (OS); NREL; 403 | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/20/23 | Priddell, Richard | 212:24-213:1 | | 213:11-18; 213:19-19; 213:23-214:2 | [213:11-18] BSD (OS); NREL; 403 [213:19-19] NREL; 403 [213:23-214:2] BSD (OS); NREL; 403 | | |
| | | | 402; 403; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 214:6-11 | | 214:12-15 | [214:12-15] NREL; 403 | 214:16-16; 214:19-21 | F; SP; LC; EX |
| 10/20/23 | Priddell, Richard | 215:12-18 | | 217:16-19; 218:2-3; 218:6-8 | [217:16-19] BSD (OS); NREL; 403; MM [218:2-3] BSD (OS); NREL; 403; MM [218:6-8] BSD (OS); NREL; 403; MM | [217:16-19] 217:3-15 [218:2-3] 217:3-15 | |
| | | | 402; 403; F; SP; LC; EX | | | [218:6-8] 217:3-15 | 402; 403; F; SP |
| 10/20/23 | Priddell, Richard | 216:8-8 | | 217:16-19; 218:2-3; 218:6-8 | [217:16-19] BSD (OS); NREL; 403; MM [218:2-3] BSD (OS); NREL; 403; MM [218:6-8] BSD (OS); NREL; 403; MM | [217:16-19] 217:3-15 [218:2-3] 217:3-15 | |
| | | | 402; 403; F; SP; LC; EX | | | [218:6-8] 217:3-15 | 402; 403; F; SP |
| 10/20/23 | Priddell, Richard | 216:12-13 | | 217:16-19; 218:2-3; 218:6-8 | [217:16-19] BSD (OS); NREL; 403; MM [218:2-3] BSD (OS); NREL; 403; MM [218:6-8] BSD (OS); NREL; 403; MM | [217:16-19] 217:3-15 [218:2-3] 217:3-15 | |
| | | | 402; 403; F; SP; LC; EX | | | [218:6-8] 217:3-15 | 402; 403; F; SP |
| 10/20/23 | Priddell, Richard | 216:21-22 | | 217:16-19; 218:2-3; 218:6-8 | [217:16-19] BSD (OS); NREL; 403; MM [218:2-3] BSD (OS); NREL; 403; MM [218:6-8] BSD (OS); NREL; 403; MM | [217:16-19] 217:3-15 [218:2-3] 217:3-15 | |
| | | | 402; 403; F; SP; LC; EX | | | [218:6-8] 217:3-15 | 402; 403; F; SP |
| 10/20/23 | Priddell, Richard | 216:24-217:1 | | 217:16-19; 218:2-3; 218:6-8 | [217:16-19] BSD (OS); NREL; 403; MM [218:2-3] BSD (OS); NREL; 403; MM | [217:16-19] 217:3-15 | |
| | | | 402; 403; F; SP; LC; EX | | | [218:2-3] 217:3-15 | 402; 403; F; SP |
| 10/20/23 | Priddell, Richard | 219:10-17 | 402; 403; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 220:2-5 | 402; 403; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 220:20-25 | 402; 403; F; SP; LC; EX | | | | |
| 10/20/23 | Priddell, Richard | 229:24-230:17 [withdrawn] | | | | | |
| 10/20/23 | Priddell, Richard | 237:7-248:17 [withdrawn] | F; SP | 237:5-6 | 403; BSD; NREL | | |
| 10/20/23 | Priddell, Richard | 248:18-252:6 [withdrawn] | F; SP | | | | |
| 10/20/23 | Priddell, Richard | 252:24-257:3 [withdrawn] | F; SP | | | | |
| 10/20/23 | Priddell, Richard | 257:4-18 [withdrawn] | | | | | |
| 10/13/23 | Russell-Clarke, Peter | 7:19-21 | | | | | |
| 10/13/23 | Russell-Clarke, Peter | 8:6-8 | | | | | |
| 10/13/23 | Russell-Clarke, Peter | 13:3-15 | | 12:22-13:2 | | | |
| 10/13/23 | Russell-Clarke, Peter | 14:10-19 | | 14:21-15:4 | | | |
| 10/13/23 | Russell-Clarke, Peter | 15:10-16:4 | | | | | |
| 10/13/23 | Russell-Clarke, Peter | 17:20-18:12 | | 43:2-4; 43:7-10; 43:12-15; 44:7-14; 44:19-21; 45:4-5; 45:8-13 | [44:7-21] AMB; AA; CLC; NREL; 403 [45:4-13] AMB; AA; CLC; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 19:8-20 | | 19:22-20:2; 20:5-5; 43:2-4; 43:7-10; 43:12-15; 44:7-14; 44:19-21; 45:4-5; 45:8-13 | [19:22-20:5] AMB; AA; CLC; NREL; 403 [44:7-21] AMB; AA; CLC; NREL; 403 [45:4-13] AMB; AA; CLC; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 20:16-21:1 | | | | | |
| 10/13/23 | Russell-Clarke, Peter | 22:3-13 | | | | | |
| 10/13/23 | Russell-Clarke, Peter | 22:15-23:2 | | | | | |
| 10/13/23 | Russell-Clarke, Peter | 23:4-13 | | | | | |
| 10/13/23 | Russell-Clarke, Peter | 23:15-24:4 | | | | | |
| 10/13/23 | Russell-Clarke, Peter | 25:18-26:9 | | | | | |
| 10/13/23 | Russell-Clarke, Peter | 26:11-18 | | | | | |
| 10/13/23 | Russell-Clarke, Peter | 27:5-10 [withdrawn] | | | | | |
| 10/13/23 | Russell-Clarke, Peter | 27:11-28:5 | | | | | |
| 10/13/23 | Russell-Clarke, Peter | 30:14-22 | | | | | |
| 10/13/23 | Russell-Clarke, Peter | 32:2-14 | | 32:16-19 | [32:16-19] AMB; CLC; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 32:20-33:15 | | | | | |
| 10/13/23 | Russell-Clarke, Peter | 33:17-34:16 | | | | | |
| 10/13/23 | Russell-Clarke, Peter | 35:3-20 | | | | | |
| 10/13/23 | Russell-Clarke, Peter | 37:5-18 | | 39:3-8; 39:12-40:1; 40:3-42:2; 42:14-16; 42:19-22; 43:2-4; 43:7-10; 43:12-15; 44:7-14; 44:19-21; 45:4-5; 45:8-13 | [39:3-40:1] AMB; AA; CLC; MIS; NREL; 403 [40:3-42:2] AMB; PRV; CLC; SPC; NREL; 403 [42:14-43:15] AMB; AA; CLC; NREL; 403 [44:7-21] AMB; AA; CLC; NREL; 403 [45:4-13] AMB; AA; CLC; NREL; 403 | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/13/23 | Russell-Clarke, Peter | 38:6-39:1 | | 39:3-8; 39:12-40:1; 40:3-42:2; 42:14-16; 42:19-22; 43:2-4; 43:7-10; 43:12-15; 44:7-14; 44:19-21; 45:4-5; 45:8-13 | [39:3-40:1] AMB; AA; CLC; MIS; NREL; 403 [40:3-42:2] AMB; PRV; CLC; SPC; NREL; 403 [42:14-43:15] AMB; AA; CLC; NREL; 403 [44:7-21] AMB; AA; CLC; NREL; 403 [45:4-13] AMB; AA; CLC; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 42:4-12 [withdrawn] | | 42:14-16, 42:19-22, 43:2-4, 43:7-10, 43:12-15, 44:7-14, 44:19-21, 45:4-5, 45:8-13 | AMB; AA; CLC; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 46:7-22 | | 49:6-8; 49:10-21; 64:22-65:2; 65:5-8; 70:16-19; 70:22-22; 71:17-19; 72:1-7 | [49:6-18] AMB; AA; CLC; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 48:4-6 | | 49:6-8; 49:10-21; 50:3-7; 64:22-65:2; 65:5-8; 70:16-19; 70:22-22; 71:17-19; 72:1-7 | [49:6-18] AMB; AA; CLC; NREL; 403 [49:19-50:7] AMB; CLC; IEXP; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 51:22-52:8 | | 49:10-21; 50:3-7; 53:1-3; 53:6-10; 53:15-17; 53:20-20; 58:13-59:4 | [49:19-50:7] AMB; CLC; IEXP; NREL; 403 [53:1-3] AMB; CLC; NREL; 403 [53:6-10] AMB; CLC; NREL; 403 [53:15-17] AMB; SPC; NREL; 403 [53:20-20] AMB; SPC; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 57:10-58:12 | | 58:13-59:4 | | | |
| 10/13/23 | Russell-Clarke, Peter | 59:13-60:13 | | 58:13-59:4 | | | |
| 10/13/23 | Russell-Clarke, Peter | 78:21-80:13 [withdrawn] | | | | | |
| 10/13/23 | Russell-Clarke, Peter | 81:19-82:17 | | 87:16-17; 87:20-20 | [87:16-17] AMB; NREL; 403 [87:20-20] AMB; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 82:19-83:14 [withdrawn] | AS | 49:6-8, 49:10-21, 50:3-7, 64:22-65:2, 65:5-8, 70:16-19, 70:22, 71:17-19, 72:1-7 | AMB; AA; CLC; NREL; 403; IEXP; LFND; BSD | | |
| 10/13/23 | Russell-Clarke, Peter | 83:16-84:8 | | 86:7-9; 86:12-14; 86:16-87:2; 87:3-7 | [86:7-9] AMB; SPC; LFND; NREL; 403 [86:12-14] AMB; SPC; LFND; NREL; 403 [86:16-87:2] AMB; NREL; 403 [87:3-7] AMB; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 84:21-86:5 | | 86:7-9; 86:12-14; 86:16-87:2; 87:3-7 | [86:7-9] AMB; SPC; LFND; NREL; 403 [86:12-14] AMB; SPC; LFND; NREL; 403 [86:16-87:2] AMB; NREL; 403 [87:3-7] AMB; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 90:17-19 | | 86:7-9; 86:12-14; 89:13-15; 89:18-20; 107:5-108:9 | [86:7-9] AMB; SPC; LFND; NREL; 403 [86:12-14] AMB; SPC; LFND; NREL; 403 [89:13-15] AMB; NREL; 403 [89:18-20] AMB; NREL; 403 [107:5-108:9] AMB; CLC; IEXP; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 91:1-6 | | 89:13-15; 89:18-20; 107:5-108:9 | [89:13-15] AMB; NREL; 403 [89:18-20] AMB; NREL; 403 [107:5-108:9] AMB; CLC; IEXP; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 94:13-96:17 | | 97:1-4; 97:7-8; 97:20-22; 98:6-7; 107:5-108:9 | [97:1-4] AMB; NREL; 403 [97:7-8] AMB; NREL; 403 [97:20-22] AMB; NREL; 403 [98:6-7] AMB; NREL; 403 [107:5-108:9] AMB; CLC; IEXP; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 98:20-99:12 | | 98:11-13; 98:17-18; 101:2-3 | [98:11-13] AMB; NREL; 403 [98:17-18] AMB; NREL; 403 [101:2-3] AMB; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 99:14-18 [withdrawn] | | 143:13-18, 143:21-144:15 | AA; AMB | | |
| 10/13/23 | Russell-Clarke, Peter | 99:20-100:21 [withdrawn] | | 101:2-3, 143:13-18, 143:21-144:15, 150:10-12, 150:15-151:3, 151:10-11, 151:14-16 | AA; AMB; NREL | | |
| 10/13/23 | Russell-Clarke, Peter | 101:7-102:9 | | 150:10-12; 150:15-151:3; 151:10-11; 151:14-16 | | | |
| 10/13/23 | Russell-Clarke, Peter | 103:11-104:6 [withdrawn] | I, V | | | | |
| 10/13/23 | Russell-Clarke, Peter | 110:15-111:5 | | | | | |
| 10/13/23 | Russell-Clarke, Peter | 112:13-22 | | 111:7-9; 111:14-18; 123:16-18 | [111:7-9] AMB; CLC; IEXP; NREL; 403 [111:14-18] AMB; CLC; IEXP; NREL; 403 [123:16-18] AMB; NREL; 403 | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 10/13/23 | Russell-Clarke, Peter | 113:2-16 | | 123:16-18; 123:20-124:6 | [123:16-18] AMB; NREL; 403 [123:20-124:6] AMB; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 113:18-114:9 | | 123:16-18; 123:20-124:6 | [123:16-18] AMB; NREL; 403 [123:20-124:6] AMB; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 114:11-115:8 | | 123:16-18; 123:20-124:6 | [123:16-18] AMB; NREL; 403 [123:20-124:6] AMB; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 115:10-15 | | 119:20-21; 120:2-2 | [119:20-21] AMB; SPC; NREL; 403 [120:2-2] AMB; SPC; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 116:22-117:20 | | | | | |
| 10/13/23 | Russell-Clarke, Peter | 123:6-12 | | 123:16-18; 123:20-124:6; 127:13-13 | [123:16-18] AMB; NREL; 403 [123:20-124:6] AMB; NREL; 403 [127:13-13] AMB; CLC; IEXP; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 126:13-127:7 | | 127:8-9 | [127:8-9] AMB; CLC; IEXP; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 134:14-135:6 | | 131:9-15; 133:9-12; 133:14-16; 133:21-22; 134:10-13; 138:3-5; 138:8-12; 138:14-17; 138:19-21; 139:2-4; 139:6-8; 139:10-12; 139:16-18 | [133:9-12] AMB; NREL; 403 [133:14-16] AMB; NREL; 403 [133:21-22] AMB; NREL; 403 [134:10-13] AMB; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 135:8-136:10 | | 131:9-15; 133:9-12; 133:14-16; 133:21-22; 134:10-13; 138:3-5; 138:8-12; 138:14-17; 138:19-21; 139:2-4; 139:6-8; 139:10-12; 139:16-18 | [133:9-12] AMB; NREL; 403 [133:14-16] AMB; NREL; 403 [133:21-22] AMB; NREL; 403 [134:10-13] AMB; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 136:11-21 | | 131:9-15; 133:9-12; 133:14-16; 133:21-22; 134:10-13; 138:3-5; 138:8-12; 138:14-17; 138:19-21; 139:2-4; 139:6-8; 139:10-12; 139:16-18 | [133:9-12] AMB; NREL; 403 [133:14-16] AMB; NREL; 403 [133:21-22] AMB; NREL; 403 [134:10-13] AMB; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 137:3-14 | | 131:9-15; 133:9-12; 133:14-16; 133:21-22; 134:10-13; 138:3-5; 138:8-12; 138:14-17; 138:19-21; 139:2-4; 139:6-8; 139:10-12; 139:16-18 | [133:9-12] AMB; NREL; 403 [133:14-16] AMB; NREL; 403 [133:21-22] AMB; NREL; 403 [134:10-13] AMB; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 139:20-140:8 | 402, 403, F, SP | 131:9-15; 133:9-12; 133:14-16; 133:21-22; 134:10-13; 138:3-5; 138:8-12; 138:14-17; 138:19-21; 139:2-4; 139:6-8; 139:10-12; 139:16-18; 140:11-13; 140:16-18 | [133:9-12] AMB; NREL; 403 [133:14-16] AMB; NREL; 403 [133:21-22] AMB; NREL; 403 [134:10-13] AMB; NREL; 403 [140:11-13] AMB; CLC; IEXP; NREL; 403 [140:16-18] AMB; CLC; IEXP; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 141:7-142:22 | 402, 403, F, SP | 128:6-10; 128:13-16; 129:6-9; 129:12-16; 143:13-18; 143:21-144:15 | [128:6-10] AMB; CLC; IEXP; NREL; 403 [128:13-16] AMB; CLC; IEXP; NREL; 403 [129:6-9] AMB; NREL; 403; MIS [129:12-16] AMB; MIS; NREL; 403 | | |
| 10/13/23 | Russell-Clarke, Peter | 217:14-222:3 [withdrawn] | | 222:12-223:13, 229:7-8, 229:12-15, 230:1-2, 230:4-18 | 403; AMB; LFND; NREL; BSD; SPC | | |
| 10/13/23 | Russell-Clarke, Peter | 238:7-239:16 | 402, 403, AA | | | | |
| 10/13/23 | Russell-Clarke, Peter | 239:22-242:3 | 402, 403, AA | | | | |
| 08/23/22 | Russell-Clarke, Peter (CDCA) | 7:4-7 | | | | | |
| 08/23/22 | Russell-Clarke, Peter (CDCA) | 8:2-4 | | | | | |
| 08/23/22 | Russell-Clarke, Peter (CDCA) | 8:13-9:9 | | | | | |
| 08/23/22 | Russell-Clarke, Peter (CDCA) | 10:12-17 | | | | | |
| 08/23/22 | Russell-Clarke, Peter (CDCA) | 13:13-20 | F, SP | 11:3-5; 11:7-9; 11:11-13; 11:15-16; 11:18-12:3; 12:12-15; 12:17-18; 14:10-12; 14:14-15; 15:19-16:1 | [11:3-9] AMB; CPD; SPC [11:11-16] AMB; SPC [11:18-12:3] AMB; NREL [12:12-18] AMB; NREL [14:10-15] AMB; NREL [15:19-16:1] AMB; NREL | [11:7-9] 13:13-20 [11:18-12:3] 13:13-20 [11:15-16] 13:13-20 [11:11-13] 13:13-20 [12:12-15] 13:13-20 [12:17-18] 13:13-20 | F, SP |
| 08/23/22 | Russell-Clarke, Peter (CDCA) | 16:3-19 | 402, 403 | 16:20-22; 17:2-11; 19:8-21; 29:4-7 | [16:20-17:11] AMB; NREL [19:8-21] AMB; NREL; INC | [17:2-11] 17:12-18:1 [19:8-21] 17:12-18:1 | 402, 403 |
| 08/23/22 | Russell-Clarke, Peter (CDCA) | 28:11-19 | I | 28:4-10; 28:21-29:2; 29:4-7 | [28:4-10] AMB; NREL; 403 [28:21-29:7] AMB; NREL; 403 | | |
| 11/17/23 | Smith, Daniel | 5:6-9 | | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/17/23 | Smith, Daniel | 5:15-17 | | | | | |
| 11/17/23 | Smith, Daniel | 7:12-15 | | | | | |
| 11/17/23 | Smith, Daniel | 13:9-14 | | | | | |
| 11/17/23 | Smith, Daniel | 14:7-11 | | | | | |
| 11/17/23 | Smith, Daniel | 17:12-18:22 | | | | | |
| 11/17/23 | Smith, Daniel | 19:6-14 | | | | | |
| 11/17/23 | Smith, Daniel | 20:12-18 | | | | | |
| 11/17/23 | Smith, Daniel | 25:21-27:5 | 402, 403 | | | | |
| 11/17/23 | Smith, Daniel | 27:14-16 | | | | | |
| 11/17/23 | Smith, Daniel | 29:13-19 | | | | | |
| 11/17/23 | Smith, Daniel | 30:3-10 | | | | | |
| 11/17/23 | Smith, Daniel | 30:16-18 | | | | | |
| 11/17/23 | Smith, Daniel | 31:19-32:2 | | | | | |
| 11/17/23 | Smith, Daniel | 34:6-16 | 402, 403 | | | | |
| 11/17/23 | Smith, Daniel | 36:22-37:2 | 402, 403 | | | | |
| 11/17/23 | Smith, Daniel | 45:8-19 | | | | | |
| 11/17/23 | Smith, Daniel | 53:12-54:8 | 402, 403 | | | | |
| 11/17/23 | Smith, Daniel | 60:12-17 | 402, 403 | | | | |
| 11/17/23 | Smith, Daniel | 83:17-84:10 | 402, 403 | | | | |
| 11/17/23 | Smith, Daniel | 109:9-12 | | | | | |
| 11/17/23 | Smith, Daniel | 109:16-19 | | | | | |
| 08/18/22 | Smith, Robert (CDCA) | 6:14-7:16 | | | | | |
| 08/18/22 | Smith, Robert (CDCA) | 8:2-13 | | | | | |
| 08/18/22 | Smith, Robert (CDCA) | 8:16-9:5 | | | | | |
| 08/18/22 | Smith, Robert (CDCA) | 10:2-4 | | | | | |
| 08/18/22 | Smith, Robert (CDCA) | 10:9-19 | | | | | |
| 08/18/22 | Smith, Robert (CDCA) | 11:9-13:12 | | | | | |
| 08/18/22 | Smith, Robert (CDCA) | 15:18-22 | | | | | |
| 08/18/22 | Smith, Robert (CDCA) | 15:25-16:3 | | | | | |
| 08/18/22 | Smith, Robert (CDCA) | 16:9-19 | | | | | |
| 08/18/22 | Smith, Robert (CDCA) | 72:4-20 | 402, 403, M, F | 46:17-23; 46:25-47:22 | [46:17-23] AMB; INC; 403 [46:25-47:22] AMB; INC; NR; 403 | | |
| 08/18/22 | Smith, Robert (CDCA) | 72:23-73:3 | 402, 403, M, F | | | | |
| 08/18/22 | Smith, Robert (CDCA) | 73:9-74:2 | 402, 403, M, F | 74:3-12 | [74:3-12] AMB; 403 | | |
| 08/18/22 | Smith, Robert (CDCA) | 74:13-75:9 | 402, 403, M, F | 75:10-12; 75:15-15; 75:17-18; 75:20-22 | [75:15-15] AMB; 403 [75:20-22] AMB; 403 | | |
| 08/18/22 | Smith, Robert (CDCA) | 75:24-25 | 402, 403, M, F | | | | |
| 08/18/22 | Smith, Robert (CDCA) | 76:2-8 | 402, 403, M, F | 76:9-10 | [76:9-10] AMB; INC; NR; 403 | | |
| 08/18/22 | Smith, Robert (CDCA) | 76:11-13 | 402, 403, M, F | 76:14-15; 76:18-18 | [76:18-18] AMB; 403 | | |
| 08/18/22 | Smith, Robert (CDCA) | 76:20-22 | 402, 403, M, F | 76:23-24; 77:2-2; 77:4-6 | [77:2-2] AMB; 403 [77:4-6] AMB; 403 | | |
| 08/18/22 | Smith, Robert (CDCA) | 77:7-12 | 402, 403, M, F | | | | |
| 08/18/22 | Smith, Robert (CDCA) | 77:15-16 | 402, 403, M, F | | | | |
| 08/18/22 | Smith, Robert (CDCA) | 77:18-22 | 402, 403, M, F | 77:23-78:17; 78:20-79:7 | [77:23-78:17] AMB; NR; 403 [78:20-79:7] AMB; NR; NREL; 403 | | |
| 11/21/23 | Stephens, Nicholas | 11:13-12:3 | | | | | |
| 11/21/23 | Stephens, Nicholas | 14:20-15:1 | | | | | |
| 11/21/23 | Stephens, Nicholas | 36:11-19 | | | | | |
| 11/21/23 | Stephens, Nicholas | 37:5-9 | | | | | |
| 11/21/23 | Stephens, Nicholas | 40:18-41:19 | | | | | |
| 11/21/23 | Stephens, Nicholas | 43:9-44:19 | | | | | |
| 11/21/23 | Stephens, Nicholas | 45:2-49:5 | | | | | |
| 11/21/23 | Stephens, Nicholas | 50:10-51:6 | | | | | |
| 11/21/23 | Stephens, Nicholas | 53:5-12 | 402, 403 | | | | |
| 11/21/23 | Stephens, Nicholas | 76:17-77:17 | | | | | |
| 11/21/23 | Stephens, Nicholas | 77:20-78:14 | | | | | |
| 11/21/23 | Stephens, Nicholas | 90:3-91:12 | 402, 403, F, SP | 91:14-93:6 | [91:14-93:6] AMB; NREL; 403 | | |
| 11/21/23 | Stephens, Nicholas | 110:8-18 | | | | | |
| 11/21/23 | Stephens, Nicholas | 137:2-14 | 402, 403 | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 8:17-19 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 10:11-15 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 11:11-15 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 12:2-10 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 14:7-21 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 15:13-15 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 15:17-19 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 15:21-16:3 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 16:5-5 | | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|------|---------|--------------------|------------------------------------|------------------------------------|----------------------------------|----------------------------------|----------------------------------|
| 11/02/23 | Tripodi, Anthony Blair | 16:7-8 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 16:10-10 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 16:12-24 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 17:1-3 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 17:2-9 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 22:25-23:13 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 25:14-24 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 26:1-1 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 26:22-25 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 27:2-23 [withdrawn] | F; SP | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 29:3-9 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 29:16-25 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 30:24-31:9 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 31:14-16 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 32:10-24 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 35:4-12 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 37:12-18 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 38:1-11 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 41:11-42:7 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 46:23-47:8 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 48:15-21 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 49:19-21 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 49:23-25 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 50:7-19 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 51:2-10 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 51:19-19 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 51:21-22 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 51:24-52:4 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 52:11-21 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 53:9-25 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 54:1-13 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 54:14-55:3 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 55:6-9 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 58:5-13 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 59:20-60:2 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 60:4-13 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 66:7-68:17 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 68:19-69:10 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 69:21-70:18 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 71:16-22 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 73:3-7 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 73:9-11 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 73:13-14 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 74:8-19 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 74:22-75:4 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 75:23-76:2 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 76:11-77:17 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 80:5-18 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 83:14-84:3 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 87:19-22 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 88:1-21 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 90:4-13 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 91:24-92:17 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 93:5-18 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 93:22-94:2 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 96:15-97:8 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 104:13-105:1 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 105:14-25 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 113:2-114:14 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 114:23-115:3 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 115:17-22 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 115:25-116:6 [withdrawn] | | 117:16-24; 118:8-9 [Withdraw] | 403; AMB; BER; SPC; HRS; LFND; NREL | 113:2-13; 117:9-15; 118:10-15 | |
| 11/02/23 | Tripodi, Anthony Blair | 117:9-14 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 125:6-126:6 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 127:1-4 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 128:9-20 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 132:11-133:5 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 138:8-139:16 [added] | | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/02/23 | Tripodi, Anthony Blair | 141:21-142:5 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 143:18-144:1 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 144:7-146:1 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 146:3-4 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 146:6-17 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 147:24-148:8 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 148:19-149:3 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 149:5-11 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 152:7-16 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 163:20-164:10 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 168:2-11 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 168:14-15 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 172:20-22 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 173:10-14 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 173:17-174:5 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 182:21-25 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 183:3-9 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 183:11-11 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 183:13-14 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 183:18-25 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 189:19-190:8 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 190:12-15 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 190:19-20 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 190:25-191:3 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 191:5-6 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 191:9-13 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 204:16-206:24 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 209:7-14 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 209:16-23 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 210:6-8 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 210:25-211:14 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 211:16-18 [withdrawn] | F | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 211:20-212:3 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 212:19-24 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 213:1-1 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 213:3-4 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 213:6-13 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 215:11-216:2 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 213:15-214:5 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 217:3-12 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 221:23-222:5 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 222:7-7 [withdrawn] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 222:9-21 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 222:23-23 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 222:25-223:5 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 223:7-8 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 223:14-14 [withdrawn] | | 223:16-18  Keep; also responds to 222:25 | 403; AMB; LFND; NREL | 223-10:14 | |
| 11/02/23 | Tripodi, Anthony Blair | 223:19-22 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 223:24-25 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 224:2-4 [added] | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 224:6-6 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 225:19-226:2 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 226:5-8 | | | | | |
| 11/02/23 | Tripodi, Anthony Blair | 226:11-11 [added] | | | | | |
| 11/02/23 | Wei, Crystal | 9:21-22 | | | | | |
| 11/02/23 | Wei, Crystal | 10:1-12 | | | | | |
| 11/02/23 | Wei, Crystal | 10:22-24 | | | | | |
| 11/02/23 | Wei, Crystal | 12:15-13:10 | | | | | |
| 11/02/23 | Wei, Crystal | 13:16-24 | | | | | |
| 11/02/23 | Wei, Crystal | 14:17-20 | | | | | |
| 11/02/23 | Wei, Crystal | 15:16-21 | | | | | |
| 11/02/23 | Wei, Crystal | 16:16-19 | | | | | |
| 11/02/23 | Wei, Crystal | 17:19-24 | | | | | |
| 11/02/23 | Wei, Crystal | 18:9-22 | | | | | |
| 11/02/23 | Wei, Crystal | 22:4-8 | | | | | |
| 11/02/23 | Wei, Crystal | 22:11-17 | | | | | |
| 11/02/23 | Wei, Crystal | 30:18-31:16 | | | | | |
| 11/02/23 | Wei, Crystal | 32:8-25 | | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/02/23 | Wei, Crystal | 33:1-15 | | | | | |
| 11/02/23 | Wei, Crystal | 35:4-6 | 402/403 | 35:24-36:3; 36:18-21; 37:1-3; 37:5-11; 37:16-17 | | | |
| 11/02/23 | Wei, Crystal | 36:4-4 | 402/403/IC | 35:24-36:3; 36:18-21; 37:1-3; 37:5-11; 37:16-17 | | | |
| 11/02/23 | Wei, Crystal | 38:3-25 | 402/403 | 35:24-36:3; 36:18-21; 37:1-3; 37:5-11; 37:16-17 | | | |
| 11/02/23 | Wei, Crystal | 39:1-7 | 402/403 | 35:24-36:3; 36:18-21; 37:1-3; 37:5-11; 37:16-17 | | | |
| 11/02/23 | Wei, Crystal | 40:13-41:25 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 42:4-11 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 43:11-20 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 43:22-44:4 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 44:21-45:9 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 45:13-23 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 46:3-3 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 46:25-47:3 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 47:10-12 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 47:18-48:17 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 49:1-17 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 53:6-12 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 53:14-54:11 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 55:17-25 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 56:1-2 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 56:8-8 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 56:10-20 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 56:22-57:13 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 57:15-21 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 58:7-19 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 59:8-14 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 60:3-10 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 60:12-19 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 61:1-22 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 61:24-62:11 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 62:13-19 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 64:12-22 | | | | | |
| 11/02/23 | Wei, Crystal | 72:16-19 | | | | | |
| 11/02/23 | Wei, Crystal | 79:14-82:13 | | 85:24-86:6 | | | |
| 11/02/23 | Wei, Crystal | 82:22-83:22 | | 85:24-86:6 | | | |
| 11/02/23 | Wei, Crystal | 88:9-89:7 | | 85:24-86:6 | | | |
| 11/02/23 | Wei, Crystal | 107:24-110:9 | | | | | |
| 11/02/23 | Wei, Crystal | 114:22-116:10 | 402/403 | 117:18-21 | | | |
| 11/02/23 | Wei, Crystal | 117:13-16 | 402/403 | 117:18-21 | | | |
| 11/02/23 | Wei, Crystal | 138:8-10 | 402/403 | 150:11-15 | | | |
| 11/02/23 | Wei, Crystal | 139:11-18 | 402/403 | 150:11-15 | | | |
| 11/02/23 | Wei, Crystal | 142:1-12 | 402/403 | 150:11-15 | | | |
| 11/02/23 | Wei, Crystal | 142:16-143:11 | 402/403 | 150:11-15 | | | |
| 11/02/23 | Wei, Crystal | 143:14-15 | 402/403 | 150:11-15 | | | |
| 11/02/23 | Wei, Crystal | 143:17-144:1 | 402/403 | 150:11-15 | | | |
| 11/02/23 | Wei, Crystal | 148:5-149:5 | 402/403 | 150:11-15 | | | |
| 11/02/23 | Wei, Crystal | 165:20-166:9 | 402/403 | | | | |
| 11/02/23 | Wei, Crystal | 174:23-175:3 | | | | | |
| 11/02/23 | Wei, Crystal | 175:12-15 | | | | | |
| 11/02/23 | Wei, Crystal | 179:12-25 | | | | | |
| 11/02/23 | Wei, Crystal | 180:1-1 | | | | | |
| 11/02/23 | Wei, Crystal | 194:6-22 | | | | | |
| 11/02/23 | Wei, Crystal | 196:2-7 | | | | | |
| 11/02/23 | Wei, Crystal | 198:9-21 | | | | | |
| 11/02/23 | Wei, Crystal | 205:3-8 | | | | | |
| 11/02/23 | Wei, Crystal | 206:7-208:5 | | | | | |
| 11/02/23 | Wei, Crystal | 208:15-25 | | | | | |
| 11/02/23 | Wei, Crystal | 211:17-212:11 | | | | | |
| 11/02/23 | Wei, Crystal | 212:22-213:17 | | | | | |
| 11/02/23 | Wei, Crystal | 215:7-22 | | | | | |
| 11/02/23 | Wei, Crystal | 216:3-217:1 | | | | | |
| 11/02/23 | Wei, Crystal | 217:13-15 | | | | | |
| 11/02/23 | Wei, Crystal | 217:23-218:2 | | | | | |
| 11/02/23 | Wei, Crystal | 218:11-21 | | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/02/23 | Wei, Crystal | 219:10-22 | | 219:4-10; 219:24-220:5 | | | |
| 11/02/23 | Wei, Crystal | 220:7-11 | | 219:4-10; 219:24-220:5 | | | |
| 11/02/23 | Wei, Crystal | 220:23-221:16 | | | | | |
| 11/02/23 | Wei, Crystal | 221:22-222:9 | | | | | |
| 11/02/23 | Wei, Crystal | 270:1-9 | | | | | |
| 08/25/22 | Wei, Crystal (CDCA) | 7:9-11 | | | | | |
| 08/25/22 | Wei, Crystal (CDCA) | 7:20-21 | | | | | |
| 08/25/22 | Wei, Crystal (CDCA) | 9:13-19 | | | | | |
| 08/25/22 | Wei, Crystal (CDCA) | 10:1-19 | | | | | |
| 08/25/22 | Wei, Crystal (CDCA) | 11:8-12:7 | | | | | |
| 08/25/22 | Wei, Crystal (CDCA) | 14:23-15:15 | | | | | |
| 08/25/22 | Wei, Crystal (CDCA) | 16:3-6 | | | | | |
| 08/25/22 | Wei, Crystal (CDCA) | 17:21-24 | | | | | |
| 08/25/22 | Wei, Crystal (CDCA) | 25:20-27:17 | 402/403 | 28:14-16; 29:5-12; 31:17-20; 32:7-18 | [28:14-16] AMB; NREL; 403 [29:5-12] AMB; NREL; 403 [31:17-20] AMB; NREL; 403 [32:7-18] AMB; NREL; 403 | | |
| 08/25/22 | Wei, Crystal (CDCA) | 46:20-23 | 402/403 | 28:14-16; 29:5-12; 31:17-20; 32:7-18 | [28:14-16] AMB; NREL; 403 [29:5-12] AMB; NREL; 403 [31:17-20] AMB; NREL; 403 [32:7-18] AMB; NREL; 403 | | |
| 08/25/22 | Wei, Crystal (CDCA) | 50:8-13 | 402/403 | 28:14-16; 29:5-12; 31:17-20; 32:7-18 | [28:14-16] AMB; NREL; 403 [29:5-12] AMB; NREL; 403 [31:17-20] AMB; NREL; 403 [32:7-18] AMB; NREL; 403 | | |
| 08/25/22 | Wei, Crystal (CDCA) | 50:14-18 | 402/403 | 28:14-16; 29:5-12; 31:17-20; 32:7-18 | [28:14-16] AMB; NREL; 403 [29:5-12] AMB; NREL; 403 [31:17-20] AMB; NREL; 403 [32:7-18] AMB; NREL; 403 | | |
| 08/25/22 | Wei, Crystal (CDCA) | 51:10-53:8 | 402/403 | 28:14-16; 29:5-12; 31:17-20; 32:7-18 | [28:14-16] AMB; NREL; 403 [29:5-12] AMB; NREL; 403 [31:17-20] AMB; NREL; 403 [32:7-18] AMB; NREL; 403 | | |
| 08/25/22 | Wei, Crystal (CDCA) | 59:2-6 | 402/403 | | | | |
| 08/25/22 | Wei, Crystal (CDCA) | 59:11-25 | 402/403 | | | | |
| 08/25/22 | Wei, Crystal (CDCA) | 60:1-63:5 | 402/403 | | | | |
| 08/25/22 | Wei, Crystal (CDCA) | 64:13-16 | 402/403 | | | | |
| 08/25/22 | Wei, Crystal (CDCA) | 64:22-70:8 | 402/403 | | | | |
| 08/25/22 | Wei, Crystal (CDCA) | 71:18-73:2 | 402/403 | | | | |
| 08/25/22 | Wei, Crystal (CDCA) | 77:2-82:21 | | | | | |
| 08/25/22 | Wei, Crystal (CDCA) | 82:24-25 | | | | | |
| 08/25/22 | Wei, Crystal (CDCA) | 83:7-91:13 | | | | | |
| 08/25/22 | Wei, Crystal (CDCA) | 116:6-123:16 | | | | | |
| 08/25/22 | Wei, Crystal (CDCA) | 123:18-125:5 | 402/403/LC/AC | 125:7-13 | | | |
| 08/25/22 | Wei, Crystal (CDCA) | 126:4-15 | 402/403 | 125:7-13 | | | |
| 11/01/23 | Wilson, William | 7:15-19 | | | | | |
| 11/01/23 | Wilson, William | 8:23-25 | | | | | |
| 11/01/23 | Wilson, William | 9:1-3 | | | | | |
| 11/01/23 | Wilson, William | 9:19-10:19 | | | | | |
| 11/01/23 | Wilson, William | 13:1-15 | | | | | |
| 11/01/23 | Wilson, William | 167:16-22 | | | | | |
| 11/01/23 | Wilson, William | 168:5-10 | | 168:11-23 | [168:11-23] AMB; NREL; OBJ; 403 | 168:24-25; 169:2-3 | |
| 11/01/23 | Wilson, William | 168:24-25 | | | | | |
| 11/01/23 | Wilson, William | 169:2-3 | | | | | |
| 11/01/23 | Wilson, William | 169:5-5 | | | | | |
| 11/01/23 | Wilson, William | 169:7-14 | | | | | |
| 03/28/24 | Yorke, Jacqueline | 7:9-12 | | | | | |
| 03/28/24 | Yorke, Jacqueline | 7:16-18 | | | | | |
| 03/28/24 | Yorke, Jacqueline | 7:19-8:3 | | | | | |
| 03/28/24 | Yorke, Jacqueline | 8:11-9:22 | 402; 403 | | | | |
| 03/28/24 | Yorke, Jacqueline | 10:7-11:5 | 402; 403 | | | | |
| 03/28/24 | Yorke, Jacqueline | 11:19-12:10 | 402; 403 | 11:13-18 | [11:13-18] NREL; 403 | 11:19-24 | 402; 403 |
| 03/28/24 | Yorke, Jacqueline | 12:13-13:11 | 402; 403 | | | | |
| 03/28/24 | Yorke, Jacqueline | 13:15-17 | 402; 403 | | | | |
| 03/28/24 | Yorke, Jacqueline | 13:20-15:10 | 402; 403 | | | | |
| 03/28/24 | Yorke, Jacqueline | 15:18-16:13 | | 16:14-15; 16:18-18 | [16:14-18] AMB; SPC; LFND; NREL; 403 | | |
| 03/28/24 | Yorke, Jacqueline | 17:9-12 | | | | | |
| 03/28/24 | Yorke, Jacqueline | 17:15-23 | | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 03/28/24 | Yorke, Jacqueline | 18:7-18 | | | [18:19-24] AMB; AA; LDG; NREL; OBJ; 403 | | |
| 03/28/24 | Yorke, Jacqueline | 18:25-19:20 | | 19:21-21; 19:23-20:1 | [19:21-20:1] AMB; SPC; LFND; NREL; 403 | | |
| 03/28/24 | Yorke, Jacqueline | 20:2-21:8 | | 21:9-11; 21:22-24; 22:2-3; 22:5-8; 22:10-11; 22:22-22; 23:1-6; 25:6-11; 38:7-9; 38:13-18; 41:9-15; 41:16-42:3; 42:4-7; 42:14-43:3; 43:22-25; 46:6-8; 47:9-17; 47:19-48:6; 48:9-13; 49:4-6; 50:1-9; 50:23-51:2; 51:4-4; 57:10-58:5; 58:11-19; 59:1-9; 59:21-60:3; 61:12-16; 61:17-62:4; 62:24-63:1; 63:23-24; 64:2-2; 64:6-7; 64:10-11; 66:23-67:2; 67:6-7; 73:14-19; 73:22-22 | [21:9-11] AMB; LFND; NREL; 403<br>[21:22-22:11] AMB; SPC; LFND; LDG; NREL; 403<br>[22:22-23:6] AMB; AA; HRS; INC; LFND; NREL; 403<br>[25:6-11] AMB; SPC; LFND; NREL; 403<br>[38:7-18] AMB; ARG; LFND; LDG; NR; NREL; BSD (OS); 403<br>[41:9-15] AMB; NREL; 403<br>[41:16-42:3] AMB; NREL; 403<br>[42:4-7] AMB; NREL; 403<br>[42:14-43:3] AMB; SPC; NREL; 403<br>[43:22-25] AMB; NREL; 403<br>[46:6-8] AMB; LFND; NREL; 403<br>[47:9-48:13] AMB; LFND; LDG; NREL; 403<br>[49:4-6] SPC; NREL; 403; BSD (OS)<br>[50:1-9] BER; BSD (OS); HRS; LDG; NREL; 403<br>[50:23-51:4] AMB; SPC; LFND; LDG; NREL; 403<br>[57:10-58:5] AMB; SPC; LFND; NREL; 403<br>[58:11-19] AMB; SPC; LFND; NREL; 403<br>[59:1-9] AMB; LFND; LDG; NREL; 403<br>[59:21-60:3] AMB; AA; SPC; LFND; LDG; NREL; 403<br>[61:12-62:4] AMB; BSD (OS); SPC; LFND; LDG; NREL; 403<br>[62:24-63:1] BSD (OS); LFND; LA; NREL; OBJ; 403; NP | [21:9-11] 21:12-21; 22:18-21; 51:10-18; 51:10-18<br>[21:22-24] 21:12-21; 22:18-21; 51:10-18; 51:10-18<br>[22:5-8] 21:12-21; 22:18-21; 51:10-18; 51:10-18<br>[22:10-11] 21:12-21; 22:18-21; 51:10-18; 51:10-18<br>[22:2-3] 21:12-21; 22:18-21; 51:10-18; 51:10-18<br>[25:6-11] 25:12-26:2; 51:10-18; 51:10-18<br>[38:13-18] 35:1-7; 51:10-18; 51:10-18<br>[38:7-9] 35:1-7; 51:10-18; 51:10-18<br>[47:19-48:6] 35:1-7<br>[47:9-17] 35:1-7<br>[48:9-13] 35:1-7<br>[22:22-22] 51:10-18; 51:10-18 | 402; 403; F; SP; I |
| 03/28/24 | Yorke, Jacqueline | 25:12-26:8 | 402; 403 | 21:9-11; 21:22-24; 22:2-3; 22:5-8; 22:10-11; 22:22-22; 23:1-6; 25:6-11; 38:7-9; 38:13-18; 41:9-15; 41:16-42:3; 42:4-7; 42:14-43:3; 43:22-25; 46:6-8; 47:9-17; 47:19-48:6; 48:9-13; 49:4-6; 50:1-9; 50:23-51:2; 51:4-4; 57:10-58:5; 58:11-19; 59:1-9; 59:21-60:3; 61:12-16; 61:17-62:4; 62:24-63:1; 63:23-24; 64:2-2; 64:6-7; 64:10-11; 66:23-67:2; 67:6-7; 73:14-19; 73:22-22 | [21:9-11] AMB; LFND; NREL; 403<br>[21:22-22:11] AMB; SPC; LFND; LDG; NREL; 403<br>[22:22-23:6] AMB; AA; HRS; INC; LFND; NREL; 403<br>[25:6-11] AMB; SPC; LFND; NREL; 403<br>[38:7-18] AMB; ARG; LFND; LDG; NR; NREL; BSD (OS); 403<br>[41:9-15] AMB; NREL; 403<br>[41:16-42:3] AMB; NREL; 403<br>[42:4-7] AMB; NREL; 403<br>[42:14-43:3] AMB; SPC; NREL; 403<br>[43:22-25] AMB; NREL; 403<br>[46:6-8] AMB; LFND; NREL; 403<br>[47:9-48:13] AMB; LFND; LDG; NREL; 403<br>[49:4-6] SPC; NREL; 403; BSD (OS)<br>[50:1-9] BER; BSD (OS); HRS; LDG; NREL; 403<br>[50:23-51:4] AMB; SPC; LFND; LDG; NREL; 403<br>[57:10-58:5] AMB; SPC; LFND; NREL; 403<br>[58:11-19] AMB; SPC; LFND; NREL; 403<br>[59:1-9] AMB; LFND; LDG; NREL; 403<br>[59:21-60:3] AMB; AA; SPC; LFND; LDG; NREL; 403<br>[61:12-62:4] AMB; BSD (OS); SPC; LFND; LDG; NREL; 403<br>[62:24-63:1] BSD (OS); LFND; LA; NREL; OBJ; 403; NP | [21:9-11] 21:12-21; 22:18-21; 51:10-18; 51:10-18<br>[21:22-24] 21:12-21; 22:18-21; 51:10-18; 51:10-18<br>[22:5-8] 21:12-21; 22:18-21; 51:10-18; 51:10-18<br>[22:10-11] 21:12-21; 22:18-21; 51:10-18; 51:10-18<br>[22:2-3] 21:12-21; 22:18-21; 51:10-18; 51:10-18<br>[25:6-11] 25:12-26:2; 51:10-18; 51:10-18<br>[38:13-18] 35:1-7; 51:10-18; 51:10-18<br>[38:7-9] 35:1-7; 51:10-18; 51:10-18<br>[47:19-48:6] 35:1-7<br>[47:9-17] 35:1-7<br>[48:9-13] 35:1-7<br>[22:22-22] 51:10-18; 51:10-18 | 402; 403; F; SP; I |
| 03/28/24 | Yorke, Jacqueline | 30:16-31:1 | | 31:16-16 | [31:16-16] AMB; SPC; LFND; NREL; 403 | 31:17-18; 31:24-32:7 | 402; 403; F; SP |
| 03/28/24 | Yorke, Jacqueline | 31:10-12 | | 31:13-14 | [31:13-16] AMB; SPC; LFND; NREL; 403 | 31:17-18; 31:24-32:7 | 402; 403; F; SP |
| 03/28/24 | Yorke, Jacqueline | 32:23-34:8 | | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 03/28/24 | Yorke, Jacqueline | 35:1-7 | 402; 403; F; SP | 35:19-21; 35:24-36:1 | [35:19-36:1] AMB; LFND; NREL; 403 | [35:19-21] 35:1-7; 51:10-18; 51:10-18 [35:24-36:1] 35:1-7; 51:10-18; 51:10-18 | 402; 403; F; SP |
| 03/28/24 | Yorke, Jacqueline | 36:24-38:6 | 402; 403 | 21:9-11; 21:22-24; 22:2-3; 22:5-8; 22:10-11; 22:22-22; 23:1-6; 25:6-11; 38:7-9; 38:13-18; 41:9-15; 41:16-42:3; 42:4-7; 42:14-43:3; 43:22-25; 46:6-8; 47:9-17; 47:19-48:6; 48:9-13; 49:4-6; 50:23-51:2; 51:4-4; 57:10-58:5; 58:11-19; 59:1-9; 59:21-60:3; 61:12-16; 61:17-62:4; 62:24-63:1; 63:23-24; 64:2-2; 64:6-7; 64:10-11; 66:23-67:2; 67:6-7; 73:14-19; 73:22-22 | [21:9-11] AMB; LFND; NREL; 403 [21:22-22:11] AMB; SPC; LFND; LDG; NREL; 403 [22:22-23:6] AMB; AA; HRS; INC; LFND; NREL; 403 [25:6-11] AMB; SPC; LFND; NREL; 403 [38:7-18] AMB; ARG; LFND; LDG; NR; NREL; BSD (OS); 403 [41:9-15] AMB; NREL; 403 [41:16-42:3] AMB; NREL; 403 [42:4-7] AMB; NREL; 403 [42:14-43:3] AMB; SPC; NREL; 403 [43:22-25] AMB; NREL; 403 [46:6-8] AMB; LFND; NREL; 403 [47:9-48:13] AMB; LFND; LDG; NREL; 403 [49:4-6] SPC; NREL; 403; BSD (OS) [50:23-51:4] AMB; SPC; LFND; LDG; NREL; 403 [57:10-58:5] AMB; SPC; LFND; NREL; 403 [58:11-19] AMB; SPC; LFND; NREL; 403 [59:1-9] AMB; LFND; LDG; NREL; 403 [59:21-60:3] AMB; AA; SPC; LFND; LDG; NREL; 403 [61:12-62:4] AMB; BSD (OS); SPC; LFND; LDG; NREL; 403 [62:24-63:1] BSD (OS); LFND; LA; NREL; OBJ; 403; NP [63:23-64:11] AMB; BSD (OS); SPC; LFND; NP; NREL; 403 | [21:9-11] 21:12-21; 22:18-21; 51:10-18; 51:10-18 [21:22-24] 21:12-21; 22:18-21; 51:10-18; 51:10-18 [22:5-8] 21:12-21; 22:18-21; 51:10-18; 51:10-18 [22:10-11] 21:12-21; 22:18-21; 51:10-18; 51:10-18 [22:2-3] 21:12-21; 22:18-21; 51:10-18; 51:10-18 [25:6-11] 25:12-26:2; 51:10-18; 51:10-18 [38:13-18] 35:1-7; 51:10-18; 51:10-18 [38:7-9] 35:1-7; 51:10-18; 51:10-18 [47:19-48:6] 35:1-7 [47:9-17] 35:1-7 [48:9-13] 35:1-7 [22:22-22] 51:10-18; 51:10-18 | 402; 403; F; SP; I |
| 03/28/24 | Yorke, Jacqueline | 38:19-40:7 | 402; 403 | 21:9-11; 21:22-24; 22:5-8; 22:10-11; 22:22-22; 23:1-6; 25:6-11; 38:7-9; 41:9-15; 41:16-42:3; 42:4-7; 42:14-43:3; 43:22-25; 46:6-8; 47:9-17; 47:19-48:6; 48:9-13; 49:4-6; 50:1-9; 50:23-51:2; 51:4-4; 57:10-58:5; 58:11-19; 59:1-9; 59:21-60:3; 61:12-16; 61:17-62:4; 62:24-63:1; 63:23-24; 64:2-2; 64:6-7; 64:10-11; 66:23-67:2; 67:6-7; 73:14-19; 73:22-22 | [21:9-11] AMB; LFND; NREL; 403 [21:22-22:11] AMB; SPC; LFND; LDG; NREL; 403 [22:22-23:6] AMB; AA; HRS; INC; LFND; NREL; 403 [25:6-11] AMB; SPC; LFND; NREL; 403 [38:7-18] AMB; ARG; LFND; LDG; NR; NREL; BSD (OS); 403 [41:9-15] AMB; NREL; 403 [41:16-42:3] AMB; NREL; 403 [42:4-7] AMB; NREL; 403 [42:14-43:3] AMB; SPC; NREL; 403 [43:22-25] AMB; NREL; 403 [46:6-8] AMB; NREL; 403 [47:9-48:13] AMB; LFND; LDG; NREL; 403 [49:4-6] SPC; NREL; 403; BSD (OS) [50:1-9] BER; BSD (OS); HRS; LDG; NREL; 403 [50:23-51:4] AMB; SPC; LFND; LDG; NREL; 403 [57:10-58:5] AMB; SPC; LFND; NREL; 403 [58:11-19] AMB; SPC; LFND; NREL; 403 [59:1-9] AMB; LFND; LDG; NREL; 403 [59:21-60:3] AMB; AA; SPC; LFND; LDG; NREL; 403 [61:12-62:4] AMB; BSD (OS); SPC; LFND; LDG; NREL; 403 [62:24-63:1] BSD (OS); LFND; LA; NREL; OBJ; 403; NP | [21:9-11] 21:12-21; 22:18-21; 51:10-18; 51:10-18 [21:22-24] 21:12-21; 22:18-21; 51:10-18; 51:10-18 [22:5-8] 21:12-21; 22:18-21; 51:10-18; 51:10-18 [22:10-11] 21:12-21; 22:18-21; 51:10-18; 51:10-18 [25:6-11] 25:12-26:2; 51:10-18; 51:10-18 [38:7-9] 35:1-7; 51:10-18; 51:10-18 [47:19-48:6] 35:1-7 [47:9-17] 35:1-7 [48:9-13] 35:1-7 [22:22-22] 51:10-18; 51:10-18 [23:1-6] 51:10-18; 51:10-18 [50:23-51:2] 51:10-18; 51:10-18 | 402; 403; F; SP; I |
| 11/21/23 | Young, Micah | 13:5-24 | | | | | |
| 11/21/23 | Young, Micah | 14:5-8 | 402; 403, I | | | | |
| 11/21/23 | Young, Micah | 15:25-25 [withdrawn] | 402; 403, I | | | | |
| 11/21/23 | Young, Micah | 16:2-4 | 402; 403 | | | | |
| 11/21/23 | Young, Micah | 16:6-6 | 402; 403 | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/21/23 | Young, Micah | 16:10-17:20 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 17:25-18:13 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 19:1-25 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 20:1-4 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 20:9-25 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 21:1-2 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 21:8-14 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 21:16-16 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 21:18-19 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 21:25-22:14 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 23:19-22 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 24:1-6 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 24:7-25 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 25:1-25 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 26:1-20 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 27:4-5 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 27:9-14 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 28:8-12 | 402, 403, | | | | |
| 11/21/23 | Young, Micah | 29:2-4 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 29:6-8 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 29:17-22 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 30:8-10 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 31:1-3 [withdrawn] | 402, 403, AG, I | | | | |
| 11/21/23 | Young, Micah | 33:8-12 | 402, 403, F, SP | | | | |
| 11/21/23 | Young, Micah | 34:25-25 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 35:1-11 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 36:7-10 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 36:14-37:20 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 38:2-8 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 38:16-25 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 39:1-3 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 39:10-17 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 40:3-8 [added] | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 41:11-17 | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 42:10-12 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 43:16-44:1 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 44:4-7 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 44:12-22 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 45:19-46:8 | 402, 403, I, F, SP | | | | |
| 11/21/23 | Young, Micah | 46:24-25 [withdrawn] | 402, 403, I, F, SP | | | | |
| 11/21/23 | Young, Micah | 47:1-4 [withdrawn] | 402, 403, I, F, SP | | | | |
| 11/21/23 | Young, Micah | 50:13-25 [withdrawn] | 402, 403, I, F, SP | | | | |
| 11/21/23 | Young, Micah | 51:1-4 [withdrawn] | 402, 403, I, F, SP | | | | |
| 11/21/23 | Young, Micah | 52:23-53:6 | 402, 403, F, SP | 53:7-8 | [53:7-8] LDG | | |
| 11/21/23 | Young, Micah | 53:9-15 | 402, 403, F, SP | | | | |
| 11/21/23 | Young, Micah | 53:25-25 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 54:4-16 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 54:17-22 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 55:7-25 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 56:1-1[withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 60:4-6 [withdrawn] | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 69:5-22 | | | | | |
| 11/21/23 | Young, Micah | 70:22-71:2 | | | | | |
| 11/21/23 | Young, Micah | 72:1-11 [withdrawn] | 402, 403, A, I | | | | |
| 11/21/23 | Young, Micah | 72:14-25 [withdrawn] | 402, 403, A, I | | | | |
| 11/21/23 | Young, Micah | 73:1-10 [withdrawn] | 402, 403, A, I | | | | |
| 11/21/23 | Young, Micah | 73:17-23 | 402, 403, A, I | | | | |
| 11/21/23 | Young, Micah | 76:7-77:1 [withdrawn] | 402, 403, A, I, F, SP | | | | |
| 11/21/23 | Young, Micah | 77:2-4 [withdrawn] | 402, 403, A, I, F, SP | | | | |
| 11/21/23 | Young, Micah | 77:18-24 [withdrawn] | 402, 403, A, AG, I | | | | |
| 11/21/23 | Young, Micah | 80:21-25 [withdrawn] | 402, 403, I, O | | | | |
| 11/21/23 | Young, Micah | 81:1-11 [withdrawn] | 402, 403, I, O | | | | |
| 11/21/23 | Young, Micah | 82:23-83:1 | 402, 403, O | | | | |
| 11/21/23 | Young, Micah | 83:18-20 [withdrawn] | 402, 403, A, I | | | | |
| 11/21/23 | Young, Micah | 83:24-25 [withdrawn] | 402, 403, A, I | | | | |
| 11/21/23 | Young, Micah | 84:1-7 [withdrawn] | 402, 403, A, I | | | | |
| 11/21/23 | Young, Micah | 84:8-18 [withdrawn] | 402, 403, A, I | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 11/21/23 | Young, Micah | 85:2-4 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 85:12-19 [withdrawn] | 402, 403, A, I, O | | | | |
| 11/21/23 | Young, Micah | 85:23-25 [withdrawn] | 402, 403, A, I | | | | |
| 11/21/23 | Young, Micah | 86:1-1 [withdrawn] | 402, 403, A, I | | | | |
| 11/21/23 | Young, Micah | 88:18-25 [withdrawn] | 402, 403, A, I | | | | |
| 11/21/23 | Young, Micah | 89:2-6 [withdrawn] | 402, 403, A, I | | | | |
| 11/21/23 | Young, Micah | 89:8-16 [withdrawn] | 402, 403, A, I | | | | |
| 11/21/23 | Young, Micah | 89:18-18 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 90:15-25 [withdrawn] | 402, 403, F, I, SP | | | | |
| 11/21/23 | Young, Micah | 91:1-5 [withdrawn] | 402, 403, F, I, SP | | | | |
| 11/21/23 | Young, Micah | 91:6-8 [withdrawn] | 402, 403, F, I, SP | | | | |
| 11/21/23 | Young, Micah | 91:9-20 [withdrawn] | 402, 403, A, F, I, SP | | | | |
| 11/21/23 | Young, Micah | 92:22-25 [withdrawn] | 402, 403, AF, I | | | | |
| 11/21/23 | Young, Micah | 93:17-94:12 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 94:22-24 | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 95:1-1 | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 95:12-14 | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 107:14-16 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 107:24-25 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 108:1-1 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 108:3-5 [withdrawn] | 402, 403, I | | | | |
| 11/21/23 | Young, Micah | 108:12-25 | 402, 403, F, O, SP | | | | |
| 11/21/23 | Young, Micah | 109:11-110:24 | 402, 403, F, O, SP | | | | |
| 11/21/23 | Young, Micah | 117:11-17 [withdrawn] | 402, 403, F, I, O, SP, V | | | | |
| 11/21/23 | Young, Micah | 120:18-24 [withdrawn] | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 121:11-13 [withdrawn] | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 126:3-5 [added] | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 127:3-8 [added] | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 129:19-22 [withdrawn] | 402, 403, A, I | | | | |
| 11/21/23 | Young, Micah | 130:1-12 [withdrawn] | 402, 403, A, I | | | | |
| 11/21/23 | Young, Micah | 131:4-24 [withdrawn] | 402, 403, A, I | | | | |
| 11/21/23 | Young, Micah | 133:1-3 [withdrawn] | 402, 403, A, I | | | | |
| 11/21/23 | Young, Micah | 133:4-25 [withdrawn] | 402, 403, A, I | | | | |
| 11/21/23 | Young, Micah | 134:12-17 | 402, 403, O | | | | |
| 11/21/23 | Young, Micah | 145:7-8 [added] | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 145:16-146:7 [added] | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 154:17-20 [added] | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 154:24-155:14 [added] | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 159:5-6 [added] | 402, 403, A, H | | | | |
| 11/21/23 | Young, Micah | 159:10-17 [added] | 402, 403, A, H | | | | |
| 11/21/23 | Young, Micah | 162:17-163:3 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 167:5-6 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 167:10-12 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 168:1-1 [withdrawn] | 402, 403, H, I | | | | |
| 11/21/23 | Young, Micah | 169:5-13 | 402, 403 | | | | |
| 11/21/23 | Young, Micah | 169:15-19 | 402, 403 | | | | |
| 06/30/22 | Young, Micah (CDCA) | 8:25-25 | | | | | |
| 06/30/22 | Young, Micah (CDCA) | 9:1-2 | | | | | |
| 06/30/22 | Young, Micah (CDCA) | 11:6-11 | | | | | |
| 06/30/22 | Young, Micah (CDCA) | 11:24-12:6 | | | | | |
| 06/30/22 | Young, Micah (CDCA) | 24:24-25:12 | | | | | |
| 06/30/22 | Young, Micah (CDCA) | 25:20-26:1 | 402, 403 | | | | |
| 06/30/22 | Young, Micah (CDCA) | 27:14-16 | | | | | |
| 06/30/22 | Young, Micah (CDCA) | 181:2-7 | 402, 403, AF, F, SP | | | | |
| 06/30/22 | Young, Micah (CDCA) | 181:8-14 | 402, 403, AF, F, SP | | | | |
| 06/30/22 | Young, Micah (CDCA) | 181:15-16 | 402, 403, AF, F, SP | | | | |
| 06/30/22 | Young, Micah (CDCA) | 186:8-187:4 | 402, 403, AG, CO, O | | | | |
| 06/30/22 | Young, Micah (CDCA) | 187:5-25 | 402, 403, AG, CO, O | | | | |
| 06/30/22 | Young, Micah (CDCA) | 188:1-189:1 | 402, 403, AG, CO, O | | | | |
| 02/23/22 | Young, Micah (ITC) | 8:13-24 | | | | | |
| 02/23/22 | Young, Micah (ITC) | 9:5-18 | | | | | |
| 02/23/22 | Young, Micah (ITC) | 9:22-24 | | | | | |
| 02/23/22 | Young, Micah (ITC) | 10:9-25 | | | | | |
| 02/23/22 | Young, Micah (ITC) | 11:1-9 | | | | | |
| 02/23/22 | Young, Micah (ITC) | 282:9-14 | 402, 403 | | | | |
| 02/23/22 | Young, Micah (ITC) | 283:2-25 | 402, 403, A, F, SP | | | | |
| 02/23/22 | Young, Micah (ITC) | 284:1-21 | 402, 403, A, F, SP | | | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|---|---|---|---|---|---|---|---|
| 02/23/22 | Young, Micah (ITC) | 285:6-25 | 402, 403, A, F, SP | | | | |
| 02/23/22 | Young, Micah (ITC) | 286:1-8 | 402, 403, A, F, SP | | | | |
| 02/23/22 | Young, Micah (ITC) | 286:13-16 | 402, 403, A, F, SP | | | | |
| 02/23/22 | Young, Micah (ITC) | 289:23-25 | 402, 403, A | | | | |
| 02/23/22 | Young, Micah (ITC) | 290:1-1 | 402, 403, A | | | | |
| 02/23/22 | Young, Micah (ITC) | 290:8-8 | 402, 403, A | | | | |
| 02/23/22 | Young, Micah (ITC) | 290:10-25 | 402, 403 | | | | |
| 11/07/23 | Zorkendorfer, Rico | 7:14-17 | | | | | |
| 11/07/23 | Zorkendorfer, Rico | 15:13-16:1 | | 16:14-17:1; 18:2-7; 18:9-10 | | | |
| 11/07/23 | Zorkendorfer, Rico | 16:5-13 | | 16:14-17:1; 18:2-7; 18:9-10 | | | |
| 11/07/23 | Zorkendorfer, Rico | 25:11-13 | | 25:14-17; 25:20-20 | [25:14-20] AMB; CLC; NREL; 403 | | |
| 11/07/23 | Zorkendorfer, Rico | 26:14-17 | | | | | |
| 11/07/23 | Zorkendorfer, Rico | 27:2-28:2 | | | | | |
| 11/07/23 | Zorkendorfer, Rico | 28:3-17 | | | | | |
| 11/07/23 | Zorkendorfer, Rico | 28:18-20 | | | | | |
| 11/07/23 | Zorkendorfer, Rico | 28:22-29:2 | | | | | |
| 11/07/23 | Zorkendorfer, Rico | 29:16-19 | | | | | |
| 11/07/23 | Zorkendorfer, Rico | 29:21-30:1 | | | | | |
| 11/07/23 | Zorkendorfer, Rico | 30:11-16 | | | | | |
| 11/07/23 | Zorkendorfer, Rico | 32:14-33:5 | | | | | |
| 11/07/23 | Zorkendorfer, Rico | 33:18-20 | | | | | |
| 11/07/23 | Zorkendorfer, Rico | 34:1-6 | | | | | |
| 11/07/23 | Zorkendorfer, Rico | 35:1-8 | | | | | |
| 11/07/23 | Zorkendorfer, Rico | 41:5-7 | | | | | |
| 11/07/23 | Zorkendorfer, Rico | 45:14-22 | | 44:14-18; 44:21-45:4; 45:6-9; 46:1-2; 46:4-6 | [44:14-45:9] AMB; CLC; NREL; 403; IEXP; LFND<br>[46:1-2] AMB; CLC; NREL; 403; AA; ARG; LFND<br>[46:4-6] AMB; NREL; 403 | [44:21-45:4] 46:7-13<br><br>[44:14-18] 46:7-13<br><br>[45:6-9] 46:7-13<br><br>[46:1-2] 46:7-13<br><br>[46:4-6] 46:7-13 | |
| 11/07/23 | Zorkendorfer, Rico | 46:18-47:6 | | 47:7-9; 47:12-12 | [47:7-9] AMB; ARG; MIS; NREL; 403; AA; CM; LFND<br>[47:12-12] AMB; MIS; NREL; 403 | | |
| 11/07/23 | Zorkendorfer, Rico | 57:4-19 | | | | | |
| 11/07/23 | Zorkendorfer, Rico | 58:19-61:22 | | 62:15-17; 62:19-19; 62:20-63:3; 63:5-19; 63:22-64:3; 64:6-8; 66:13-18; 66:21-21; 67:7-10; 67:12-18; 68:20-69:1; 69:3-8; 69:11-15; 69:17-19; 69:20-70:1; 70:3-5; 74:1-3 | [62:15-19] AMB; AG; SPC; LFND; NREL; 403<br>[66:13-21] AMB; CPD; 1006; NREL; OBJ; 403<br>[67:7-18] AMB; AA; CPD; 1006; MIS; NREL; 403<br>[67:7-10] AMB; NREL; 403<br>[67:12-18] AMB; NREL; 403 | | |
| 11/07/23 | Zorkendorfer, Rico | 64:9-22 | | 64:6-8; 66:13-18; 66:21-21; 67:7-10; 67:12-18; 68:20-69:1; 69:3-8; 69:11-15; 69:17-19; 69:20-70:1; 70:3-5 | [66:13-21] AMB; CPD; 1006; NREL; OBJ; 403<br>[67:7-18] AMB; AA; CPD; 1006; MIS; NREL; 403<br>[67:7-10] AMB; NREL; 403<br>[67:12-18] AMB; NREL; 403 | | |
| 11/07/23 | Zorkendorfer, Rico | 64:9-22 | | 64:6-8; 66:13-18; 66:21-21; 67:7-10; 67:12-18; 68:20-69:1; 69:3-8; 69:11-15; 69:17-19; 69:20-70:1; 70:3-5 | [66:13-21] AMB; CPD; 1006; NREL; OBJ; 403<br>[67:7-18] AMB; AA; CPD; 1006; MIS; NREL; 403<br>[67:7-10] AMB; NREL; 403<br>[67:12-18] AMB; NREL; 403 | | |
| 11/07/23 | Zorkendorfer, Rico | 65:1-12 | | 64:6-8; 66:13-18; 66:21-21; 67:7-10; 67:12-18; 68:20-69:1; 69:3-8; 69:11-15; 69:17-19; 69:20-70:1; 70:3-5 | [66:13-21] AMB; CPD; 1006; NREL; OBJ; 403<br>[67:7-18] AMB; AA; CPD; 1006; MIS; NREL; 403<br>[67:7-10] AMB; NREL; 403<br>[67:12-18] AMB; NREL; 403 | | |

| DATE | WITNESS | APPLE AFFIRMATIVES | MASIMO OBJECTIONS TO APPLE AFFIRMATIVES | MASIMO COUNTERS TO APPLE AFFIRMATIVES | APPLE OBJECTIONS TO MASIMO COUNTERS | APPLE COUNTERS TO MASIMO COUNTERS | MASIMO OBJECTIONS TO APPLE COUNTER-COUNTERS |
|------|---------|--------------------|-----------------------------------------|----------------------------------------|--------------------------------------|-----------------------------------|---------------------------------------------|
| 11/07/23 | Zorkendorfer, Rico | 78:3-79:2 | | 77:8-10; 77:14-19; 78:1-2 | [77:8-10] AMB; CLC; IEXP; HYP; NREL; 403<br>[77:14-19] AMB; CLC; IEXP; HYP; NREL; 403<br>[78:1-2] AMB; CLC; IEXP; HYP; NREL; 403 | | |
| 11/07/23 | Zorkendorfer, Rico | 80:10-21 | | 79:12-15; 79:19-22; 81:16-17; 81:22-82:4; 82:6-9; 82:17-22 | [79:12-15] AMB; CLC; IEXP; HYP; NREL; 403<br>[79:19-22] AMB; CLC; IEXP; HYP; NREL; 403<br>[81:16-82:4] AMB; CLC; IEXP; HYP; NREL; 403<br>[82:6-9] AMB; CLC; IEXP; HYP; NREL; 403<br>[82:17-22] AMB; CLC; IEXP; HYP; NREL; 403 | | |
| 11/07/23 | Zorkendorfer, Rico | 81:10-15 | | 79:12-15; 79:19-22; 81:16-17; 81:22-82:4; 82:6-9; 82:17-22 | [79:12-15] AMB; CLC; IEXP; HYP; NREL; 403<br>[79:19-22] AMB; CLC; IEXP; HYP; NREL; 403<br>[81:16-82:4] AMB; CLC; IEXP; HYP; NREL; 403<br>[82:6-9] AMB; CLC; IEXP; HYP; NREL; 403<br>[82:17-22] AMB; CLC; IEXP; HYP; NREL; 403 | | |
| 11/07/23 | Zorkendorfer, Rico | 111:19-113:4 | F, SP, LC, EX | | | | |
| 11/07/23 | Zorkendorfer, Rico | 148:20-155:14 | 402, 403, LC, LE, LW, EX, IH, F, SP | 156:4-8; 157:7-22; 158:6-20 | [157:7-22] AMB; PRV; NREL; 403<br>[158:6-20] AMB; PRV; NREL; 403 | | |

# EXHIBIT 11

**Masimo's Deposition Designations and
Apple's Objections and Counter Designations**

| Ueyn Block – July 21, 2022 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 8:25-9:1 | [8:25-9:1] AMB | | | | |
| 12:7-12:13 | [12:7-13] AMB; AG; CLC; 403 | 198:9-17; 207:4-10; 207:4-10 | [207:4-10] 402, 403, F, SP, V, OS | | |
| 32:14-32:19 | [32:14-19] ATH; LFND; LA; NREL | 34:17-35:4; 39:24-40:24; 42:12-22; 207:4-10; 207:4-10 | [207:4-10] 402, 403, F, SP, V, OS | | |
| 32:25-33:5 | [32:25-33:5] AMB; ATH; NREL; 403 | 34:17-35:4; 39:24-40:24; 42:12-22; 207:4-10; 207:4-10 | [207:4-10] 402, 403, F, SP, V, OS | | |
| 33:11-34:16 | [33:11-34:16] AMB; AG; ATH; BSD; SPC; IDSCR; LFND; LA; NREL; 403 | 34:17-35:4; 39:24-40:24; 42:12-22; 207:4-10; 207:4-10 | [207:4-10] 402, 403, F, SP, V, OS | | |
| 38:23-39:10 | [38:23-39:10] AG; ATH; BSD; IDSCR; LFND; LA; NREL; 403 | 34:17-35:4; 39:24-40:24; 42:12-22; 207:4-10; 207:4-10 | [207:4-10] 402, 403, F, SP, V, OS | | |
| 39:12-39:15 | [39:12-15] AMB; AG; ATH; BSD; SPC; IDSCR; LFND; LA; NREL; 403 | 34:17-35:4; 39:24-40:24; 42:12-22; 207:4-10; 207:4-10 | [207:4-10] 402, 403, F, SP, V, OS | | |
| 39:17-39:23 | [39:17-23] AMB; AG; ATH; BSD; SPC; IDSCR; | 34:17-35:4; 39:24-40:24; 42:12-22; 207:4-10; 207:4-10 | [207:4-10] 402, 403, F, SP, V, OS | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | LFND; LA; NREL; 403 | | | | |
| 42:25-44:17 | [42:25-44:17] AMB; ARG; AG; ATH; BSD; CLC; SPC; IDSCR; LFND; LA; NREL; 403 | 34:17-35:4; 39:24-40:24; 42:12-22; 207:4-10; 207:4-10 | [207:4-10] 402, 403, F, SP, V, OS | | |
| 44:20-44:24 | [44:20-24] ATH; LFND; LA; NREL | 39:24-40:24; 42:12-22; 207:4-10; 207:4-10 | [207:4-10] 402, 403, F, SP, V, OS | | |
| 45:4-45:6 | [45:4-6] ATH; LA; NREL | 39:24-40:24; 42:12-22; 207:4-10; 207:4-10 | [207:4-10] 402, 403, F, SP, V, OS | | |
| 46:10-46:21 | [46:10-21] AMB; AG; ATH; BSD; SPC; LFND; LA; NREL; 403 | 34:17-35:4; 39:24-40:24; 42:12-22; 46:22-47:5; 207:4-10; 207:4-10 | [207:4-10] 402, 403, F, SP, V, OS | | |
| 47:6-47:12 | [47:6-12] AMB; AG; ATH; BSD; SPC; LFND; LA; NREL; 403 | 34:17-35:4; 39:24-40:24; 42:12-22; 207:4-10; 207:4-10 | [207:4-10] 402, 403, F, SP, V, OS | | |
| 58:14-58:18 | [58:14-18] ATH; IDSCR; LFND; LA; NREL | 39:24-40:24; 42:12-22; 207:4-10; 207:4-10 | [207:4-10] 402, 403, F, SP, V, OS | | |
| 59:12-59:16 | [59:12-16] ATH; LA; NREL | 34:17-35:4; 39:24-40:24; 42:12-22; 207:4-10; 207:4-10 | [207:4-10] 402, 403, F, SP, V, OS | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 60:3-60:15 | [60:3-15] AMB; AG; ATH; BSD; SPC; LFND; LA; NREL; 403 | 34:17-35:4; 39:24-40:24; 42:12-22; 207:4-10; 207:4-10 | [207:4-10] 402, 403, F, SP, V, OS | | |
| 70:23-71:9 | [70:23-71:9] AG; ATH; BSD; SPC; IDSCR; LA; MIS; NREL; 403 | 71:10-14; 71:21-24; 207:4-10; 207:4-10 | [207:4-10] 402, 403, F, SP, V, OS | | |
| 72:6-73:3 | [72:6-73:3] AMB; AG; ATH; BSD; SPC; IDSCR; LA; MIS; NREL; 403 | 34:17-35:4; 39:24-40:24; 42:12-22; 71:10-14; 71:21-24; 207:4-10; 207:4-10 | [207:4-10] 402, 403, F, SP, V, OS | | |

| Ueyn Block – October 24, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 7:15-7:19 | [17:3-9] AMB; AG; MIS; NREL; 403 | 16:9-12; 17:10-12; 215:22-216:13; 218:8-14; 218:16-219:2 | [215:22-216:33] 402, 403, OS | 219:4-10, 219:14-17, 220:7-11, 220:15-18 | AMB, AG, NREL, 403, MIL |
| 16:13-16:17 | [16:13-17] AMB; AG; 403 | 16:9-12; 17:10-12; 215:22-216:13; 218:8-14; 218:16-219:2 | [215:22-216:33] 402, 403, OS | 219:4-10, 219:14-17, 220:7-11, 220:15-18 | AMB, AG, NREL, 403, MIL |
| 17:3-17:9 | | 17:10-12; 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8; 215:22-216:13; 218:8-14; 218:16-219:2 | [91:6-13] I, V <br><br> [118:22-119:19] F, SP <br><br> [168:2-170:1] I, V <br><br> [215:22-216:33] 402, 403, OS | 123:6-9, 165:1, 176:14-15, 186:17-19, 186:22-187:2, 211:6-9, 213:9-11, 213:13-17, 219:4-10, 219:14-17, 220:7-11, 220:15-18 | AMB, AG, CLC, IEXP, NREL, 403, MIL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 18:9-18:16 | [18:9-16] AMB; AG; CLC; MIS; NREL; 403 | 16:9-12; 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8; 215:22-216:13; 218:8-14; 218:16-219:2 | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V<br><br>[215:22-216:33] 402, 403, OS | 123:6-9, 165:1, 176:14-15, 186:17-19, 186:22-187:2, 211:6-9, 213:9-11, 213:13-17, 219:4-10, 219:14-17, 220:7-11, 220:15-18 | AMB, AG, CLC, IEXP, NREL, 403, MIL |
| 86:17-87:7 | [86:17-87:7] AMB; AG; BSD; CLC; SPC; IEXP; MIS; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | | | |
| 89:9-90:11 | [89:9-90:11] AMB; AG; BSD; CLC; SPC; IEXP; LFND; MIS; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | | |
| 89:9-90:11 | [91:15-92:4] AMB; AG; BSD; CLC; SPC; IEXP; LFND; MIS; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | | | |
| 91:15-92:4 | [92:5-14] AMB; AG; BSD; CLC; SPC; IEXP; LFND; MIS; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | | |
| 92:5-92:14 | [93:4-10] AMB; AG; CLC; IEXP; LFND; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | | | |
| 93:4-93:10 | [96:17-97:5] AMB; AG; BSD; CLC; SPC; IEXP; MIS; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | | |
| 96:17-97:5 | [98:10-99:5] AMB; AG; BSD; CLC; SPC; IEXP; MIS; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2- | [91:6-13] I, V<br><br>[118:22-119:19] F, SP | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | [168:2-170:1] I, V | | |
| 98:10-99:5 | [100:18-101:2] AMB; AG; BSD; CLC; SPC; IEXP; MIS; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | | |
| 100:18-101:2 | [104:7-17] AMB; AG; BSD; CLC; | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; | [91:6-13] I, V<br><br>[118:22-119:19] | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | SPC; IEXP; HYP; MIS; NREL; 403 | 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | F, SP<br><br>[168:2-170:1] I, V | | |
| 104:7-104:17 | [110:6-19] AMB; AG; BSD; CLC; SPC; MIS; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 110:6-110:19 | [111:12-112:1] AMB; AG; BSD; CLC; MIS; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | | |
| 111:12-112:1 | [112:15-113:5] AMB; AG; BSD; CLC; LFND; MIS; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14- | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V<br><br>[213:19-20, 214:1-6] F, SP | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 22; 212:1-9; 213:6-8; 213:19-20; 214:1-6 | | | |
| 112:15-113:5 | [117:14-118:20] AMB; ARG; AG; BSD; CLC; SPC; LFND; MIS; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8; 213:19-20; 214:1-6 | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V<br><br>[213:19-20, 214:1-6] F, SP | | |
| 117:14-118:20 | [119:21-120:11] AMB; AG; BSD; CLC; SPC; LFND; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | | | |
| 119:21-120:11 | [122:9-123:2] AMB; AA; AG; BSD; CLC; SPC; LFND; MIS; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | | |
| 122:9-123:2 | [153:6-8] ATH; LFND; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | 123:6-9 | AMB, AG, NREL, 403 |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | | | |
| 153:6-153:8 | [153:13-154:11] AMB; AG; BSD; CLC; SPC; LFND; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | | |
| 153:13-154:11 | [154:15-155:20] AMB; AG; BSD; MIS; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2- | [91:6-13] I, V<br><br>[118:22-119:19] F, SP | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8; 213:19-20; 214:1-6 | [168:2-170:1] I, V<br><br>[213:19-20, 214:1-6] F, SP | | |
| 154:15-155:20 | [155:21-156:11] AMB; AG; BSD; MIS; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 155:21-156:11 | [156:21-157:10] AMB; AG; BSD; MIS; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8; 213:19-20; 214:1-6 | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V<br><br>[213:19-20, 214:1-6] F, SP | | |
| 156:21-157:10 | [157:13-158:1] AMB; AG; BSD; MIS; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 211:10-10; 211:14-22; 212:1-9; 213:6-8 | | | |
| 157:13-158:1 | [158:17-159:16] AMB; AG; BSD; SPC; IEXP; LFND; MIS; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | | |
| 158:17-159:16 | [159:18-160:11] AMB; AG; BSD; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | | | |
| 159:18-160:11 | [162:19-164:16] AMB; AG; BSD; SPC; IEXP; MIS; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | | |
| 162:19-164:16 | [164:21-22] ATH; LA; NREL | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13- | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | | | |
| 164:21-164:22 | [165:7-9] AMB; ATH; LA; NREL | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 175:10-176:1; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | 165:1 | AMB; ATH; LA; NREL |
| 165:7-165:9 | [166:18-167:5] AMB; AG; BSD; SPC; LA; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | 165:1 | AMB; ATH; LA; NREL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 172:14-173:12; 174:2-10; 174:13-16; 175:10-176:1; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | | | |
| 166:18-167:5 | [176:3-9] AMB; AG; BSD; MIS; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 175:10-176:1; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | | |
| 176:3-176:9 | [176:12-13] AMB; AG; ATH; LA; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; | [91:6-13] I, V<br><br>[118:22-119:19] F, SP | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | [168:2-170:1] I, V | | |
| 176:12-176:13 | [176:18-177:4] AG; ATH; BSD; LA; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | 176:14-15 | ATH; BSD; LA; NREL; 403 |
| 176:18-177:4 | [183:9-184:6] AMB; AG; ATH; | 90:13-14; 90:18-20; 91:6-13; 118:22- | [91:6-13] I, V | 176:14-15 | ATH; BSD; LA; NREL; 403 |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | BSD; CLC; SPC; IEXP; MIS; NREL; 403 | 119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | [118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | | |
| 183:9-184:6 | [189:16-190:3] AMB; AG; BSD; MIS; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | 186:17-19, 186:22-187:2 | AMB; AG; BSD; CLC; MIS; NREL; 403 |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 189:16-190:3 | [212:10-213:1] AMB; AG; BSD; MIS; NREL; 403 | 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14-22; 212:1-9; 213:6-8 | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | | |
| 212:10-213:1 | [217:21-218:6] AMB; AG; BSD; CLC; MIS; NREL; 403 | 16:9-12; 90:13-14; 90:18-20; 91:6-13; 118:22-119:19; 123:10-13; 129:13-130:1; 130:7-11; 168:2-170:1; 170:2-19; 172:14-173:12; 174:2-10; 174:13-16; 184:8-10; 184:13-185:2; 185:4-6; 185:9-21; 185:22-186:16; 211:10-10; 211:14- | [91:6-13] I, V<br><br>[118:22-119:19] F, SP<br><br>[168:2-170:1] I, V | 211:6-9, 213:9-11, 213:13-17 | AMB; AG; BSD; CLC; MIS; NREL; 1006; 403 |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 22; 212:1-9; 213:6-8 | | | |
| 217:21-218:6 | [17:3-9] AMB; AG; MIS; NREL; 403 | 16:9-12; 17:10-12; 215:22-216:13; 218:8-14; 218:16-219:2 | [215:22-216:33] 402, 403, OS | 219:4-10, 219:14-17, 220:7-11, 220:15-18 | AMB; AG; BSD; CLC; LFND; MIS; NREL; 403 |

| Steven Cardinali – September 21, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 5:15-5:16 | | | | | |
| 10:9-10:13 | | 9:22-10:8 | | | |
| 14:3-14:14 | [14:3-14] CLC; 403; NREL; INC | 13:20-14:2; 14:15-15:9 | | | |
| 19:1-19:12 | [19:1-12] NREL; 403; CLC; SPC; IEXP | 14:15-15:9; 14:15-15:9 | | | |
| 19:15-19:21 | [19:15-21] AMB; 403; CLC; NREL | 14:15-15:9; 14:15-15:9 | | | |
| 20:1-20:7 | [20:1-7] AMB; NREL; 403; CLC; LDG | 14:15-15:9 | | | |
| 20:9-20:13 | [20:9-13] AMB; NREL; 403; AA; CLC; LDG; MM | 14:15-15:9 | | | |
| 20:16-20:22 | [20:16-22] NREL; 403; AMB; IEXP; AA; CLC; LDG; MM | 14:15-15:9 | | | |
| 21:3-21:9 | [21:3-9] NREL; 403; LDG | 14:15-15:9 | | | |
| 27:20-27:22 | [27:20-22] LFND; NREL; 403; LDG; AMB | | | | |
| 28:3-28:11 | [28:3-11] CLC; NREL; 403; LDG | 28:12-16; 29:11-18 | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 32:1-32:2 | | | | | |
| 32:6-32:8 | | | | | |
| 32:21-33:6 | | | | | |

| Adam Clavelle – September 7, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 7:13-7:15 | | 67:4-10 | | | |
| 12:4-13:6 | [12:4-13:6] CLC; IEXP; 403 | 13:14-16; 13:18-14:5; 14:17-15:16; 15:19-22:15; 24:21-25:3; 25:17-26:14; 33:13-36:5; 46:21-47:21; 60:22-61:8; 61:10-62:1; 62:4-6; 67:11-68:11 | 402; 403; F; SP; LC; EX | 25:4-15 | NREL; 403; BSD; SPC; LFND |
| 47:22-48:1 | | 48:13-22; 52:4-5; 52:7-13; 60:22-61:8; 61:10-62:1; 62:4-6; 68:12-70:6 | 402; 403; F; SP; LC; EX | | |
| 48:7-48:12 | [48:7-12] HRS; LDG; NREL; 403 | 48:13-22; 52:4-5; 52:7-13; 60:22-61:8; 61:10-62:1; 62:4-6; 68:12-70:6 | 402; 403; F; SP; LC; EX | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 49:1-50:10 | [49:1-50:10] HRS; LDG; NREL; 403 | 24:21-25:3; 48:13-22; 50:11-13; 50:16-19; 52:4-5; 52:7-13; 60:22-61:8; 61:10-62:1; 62:4-6; 68:12-70:6 | 402; 403; F; SP; LC; EX | 25:4-15 | NREL; 403; BSD; SPC; LFND |
| 64:16-64:20 | [64:16-20] CLC; NREL; 403; LFND; SPC; AMB | 65:4-6; 65:9-11 | | 65:13-15 | CLC; NREL; 403; LFND; SPC; AMB |
| 65:1-65:2 | | 65:4-6; 65:9-11 | | 65:13-15 | CLC; NREL; 403; LFND; SPC; AMB |
| 65:21-66:11 | [65:21-66:11] CLC; LDG; NREL; 403 | 65:4-6; 65:9-11 | | | |

| Erik De Jong – September 19, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 6:20-6:21 | | | | | |
| 24:12-25:6 | [24:12-25:6] IEXP; CLC; SPC; 403; NREL | 25:21-26:15; 98:5-103:3 | 402; 403; F; SP; LC; EX | 33:4-18; 34:6-35:1 43:1-7 45:12-15 45:18-46:2 46:8-10 46:12-47:22 49:1-5 49:13-50:9 103:18-20 104:1-6 104:8 104:18-105:4 105:7-14 105:22-106:11 106:14-22 107:3-11 ("98:5 counters") | [33:4-18] NREL; 403; IMP; [34:6-35:1] NREL; 403; IMP; [43:1-7] NREL; 403; [45:12-15] NREL; 403; LFND; SPC; [45:18-46:2] NREL; 403; LFND; SPC; [46:8-10] IEXP; CLC; SPC; 403; NREL [46:12-47:22] IEXP; CLC; SPC; 403; NREL [49:1-5] IEXP; CLC; SPC; 403; NREL [49:13-50:9] IEXP; CLC; SPC; 403; NREL [103:18-20] IEXP; CLC; SPC; 403; NREL; AMB [104:1-6] IEXP; CLC; SPC; 403; NREL; AMB |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [104:8] IEXP; CLC; SPC; 403; NREL; AMB [104:18-105:4] IEXP; CLC; SPC; 403; NREL; AMB [105:7-14] IEXP; CLC; SPC; 403; NREL; AMB [105:22-106:11] IEXP; CLC; SPC; 403; NREL; AMB [106:14-22] IEXP; CLC; SPC; 403; NREL; AMB; MIS [107:3-11] IEXP; CLC; SPC; 403; NREL; AMB; MIS |
| 25:8-25:19 | [25:8-19] IEXP; CLC; SPC; 403; NR; NREL | 25:21-26:15; 98:5-103:3 | 402; 403; F; SP; LC; EX | *See* 98:5 counters | [33:4-18] NREL; 403; IMP; [34:6-35:1] NREL; 403; IMP; [43:1-7] NREL; 403; [45:12-15] NREL; 403; LFND; SPC; [45:18-46:2] NREL; 403; LFND; SPC; [46:8-10] IEXP; CLC; SPC; 403; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | NREL [46:12-47:22] IEXP; CLC; SPC; 403; NREL [49:1-5] IEXP; CLC; SPC; 403; NREL [49:13-50:9] IEXP; CLC; SPC; 403; NREL [103:18-20] IEXP; CLC; SPC; 403; NREL; AMB [104:1-6] IEXP; CLC; SPC; 403; NREL; AMB [104:8] IEXP; CLC; SPC; 403; NREL; AMB [104:18-105:4] IEXP; CLC; SPC; 403; NREL; AMB [105:7-14] IEXP; CLC; SPC; 403; NREL; AMB [105:22-106:11] IEXP; CLC; SPC; 403; NREL; AMB [106:14-22] IEXP; CLC; SPC; 403; NREL; AMB; MIS |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [107:3-11] IEXP; CLC; SPC; 403; NREL; AMB; MIS |
| 43:1-43:7 | [43:1-7] 403; NREL | | | | |
| 45:12-45:15 | [45:12-15] LFND; NREL; SPC; 403 | 46:4-7 | | | |
| 45:18-46:2 | [45:18-46:2] LFND; NREL; SPC; 403 | 46:4-7 | | | |
| 46:8-46:10 | [46:8-10] IEXP; CLC; SPC; NREL; 403 | 42:9-16; 48:5-17; 98:5-103:3 | 402; 403; F; SP; LC; EX | *See* 98:5 counters | [33:4-18] NREL; 403; IMP; [34:6-35:1] NREL; 403; IMP; [43:1-7] NREL; 403; [45:12-15] NREL; 403; LFND; SPC; [45:18-46:2] NREL; 403; LFND; SPC; [46:8-10] IEXP; CLC; SPC; 403; NREL [46:12-47:22] IEXP; CLC; SPC; 403; NREL [49:1-5] IEXP; CLC; SPC; 403; NREL [49:13-50:9] IEXP; CLC; SPC; 403; NREL [103:18-20] IEXP; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | CLC; SPC; 403; NREL; AMB [104:1-6] IEXP; CLC; SPC; 403; NREL; AMB [104:8] IEXP; CLC; SPC; 403; NREL; AMB [104:18-105:4] IEXP; CLC; SPC; 403; NREL; AMB [105:7-14] IEXP; CLC; SPC; 403; NREL; AMB [105:22-106:11] IEXP; CLC; SPC; 403; NREL; AMB [106:14-22] IEXP; CLC; SPC; 403; NREL; AMB; MIS [107:3-11] IEXP; CLC; SPC; 403; NREL; AMB; MIS |
| 46:12-47:22 | [46:12-47:22] NREL; 403; IEXP; CLC; SPC | 42:9-16; 48:5-17; 98:5-103:3 | 402; 403; F; SP; LC; EX | *See* 98:5 counters | [33:4-18] NREL; 403; IMP; [34:6-35:1] NREL; 403; IMP; [43:1-7] NREL; 403; [45:12-15] NREL; 403; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | LFND; SPC; [45:18-46:2] NREL; 403; LFND; SPC; [46:8-10] IEXP; CLC; SPC; 403; NREL [46:12-47:22] IEXP; CLC; SPC; 403; NREL [49:1-5] IEXP; CLC; SPC; 403; NREL [49:13-50:9] IEXP; CLC; SPC; 403; NREL [103:18-20] IEXP; CLC; SPC; 403; NREL; AMB [104:1-6] IEXP; CLC; SPC; 403; NREL; AMB [104:8] IEXP; CLC; SPC; 403; NREL; AMB [104:18-105:4] IEXP; CLC; SPC; 403; NREL; AMB [105:7-14] IEXP; CLC; SPC; 403; NREL; AMB [105:22-106:11] |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | IEXP; CLC; SPC; 403; NREL; AMB [106:14-22] IEXP; CLC; SPC; 403; NREL; AMB; MIS [107:3-11] IEXP; CLC; SPC; 403; NREL; AMB; MIS |
| 49:1-49:5 | [49:1-5] IEXP; CLC; SPC; NREL; 403 | 42:9-16; 48:5-17; 98:5-103:3 | 402; 403; F; SP; LC; EX | *See* 98:5 counters | [33:4-18] NREL; 403; IMP; [34:6-35:1] NREL; 403; IMP; [43:1-7] NREL; 403; [45:12-15] NREL; 403; LFND; SPC; [45:18-46:2] NREL; 403; LFND; SPC; [46:8-10] IEXP; CLC; SPC; 403; NREL [46:12-47:22] IEXP; CLC; SPC; 403; NREL [49:1-5] IEXP; CLC; SPC; 403; NREL [49:13-50:9] IEXP; CLC; SPC; 403; NREL [103:18-20]  IEXP; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | CLC; SPC; 403; NREL; AMB [104:1-6] IEXP; CLC; SPC; 403; NREL; AMB [104:8] IEXP; CLC; SPC; 403; NREL; AMB [104:18-105:4] IEXP; CLC; SPC; 403; NREL; AMB [105:7-14] IEXP; CLC; SPC; 403; NREL; AMB [105:22-106:11] IEXP; CLC; SPC; 403; NREL; AMB [106:14-22] IEXP; CLC; SPC; 403; NREL; AMB; MIS [107:3-11] IEXP; CLC; SPC; 403; NREL; AMB; MIS |
| 49:13-50:9 | [49:13-50:9] NREL; 403; IEXP; CLC; SPC | 42:9-16; 48:5-17; 98:5-103:3 | 402; 403; F; SP; LC; EX | *See* 98:5 counters | [33:4-18] NREL; 403; IMP; [34:6-35:1] NREL; 403; IMP; [43:1-7] NREL; 403; [45:12-15] NREL; 403; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | LFND; SPC; [45:18-46:2] NREL; 403; LFND; SPC; [46:8-10] IEXP; CLC; SPC; 403; NREL [46:12-47:22] IEXP; CLC; SPC; 403; NREL [49:1-5] IEXP; CLC; SPC; 403; NREL [49:13-50:9] IEXP; CLC; SPC; 403; NREL [103:18-20]  IEXP; CLC; SPC; 403; NREL; AMB [104:1-6] IEXP; CLC; SPC; 403; NREL; AMB [104:8] IEXP; CLC; SPC; 403; NREL; AMB [104:18-105:4] IEXP; CLC; SPC; 403; NREL; AMB [105:7-14] IEXP; CLC; SPC; 403; NREL; AMB [105:22-106:11] |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | IEXP; CLC; SPC; 403; NREL; AMB [106:14-22] IEXP; CLC; SPC; 403; NREL; AMB; MIS [107:3-11] IEXP; CLC; SPC; 403; NREL; AMB; MIS |
| 60:19-61:2 | [60:19-61:2] 403; HYP; LFND; NREL; SPC | | | | |
| 61:5-61:8 | [61:5-8] LFND; NREL; 403 | | | | |

| Javis Demeulenaere  (Fossil) – November 13, 2023 | | | | | |
|---|---|---|---|---|---|
| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
| 8:12-9:5 | | 10:20-11:4 | 402; 403 | | |
| 10:7-10:19 | [10:7-19] NREL; 403 | 10:20-11:4 | 402; 403 | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 11:10-11:21 | [11:10-21] CLC<br><br>[11:10-21] LFND; SPC; 403; NREL; OS | | | | |
| 12:3-12:8 | [12:3-8] SPC; NREL; 403 | 12:18-22; 14:5-15:3; 19:14-19; 20:6-21:9; 22:22-23:6; 28:7-32:12 | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |
| 12:12-12:14 | [12:12-14] AMB; SPC; LFND; NREL; 403 | 12:18-22; 14:5-15:3; 19:14-19; 20:6-21:9; 22:22-23:6; 28:7-32:12 | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |
| 15:15-16:4 | [15:15-16:4] 403; LFND; SPC; NREL | 12:18-22; 14:5-15:3; 19:14-19; 20:6-21:9; 22:22-23:6; 28:7-32:12 | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |
| 16:10-17:3 | [16:10-17:3] ATH; SPC; LFND; LDG; OBJ; BER; 403; NREL | 12:18-22; 14:5-15:3; 17:19-18:1; 18:11-16; 19:14-19; 20:6-21:9; 22:22-23:6; 26:11-27:8; 28:7-32:12; 32:17-33:4 | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |
| 17:10-17:15 | [17:10-15] NREL; 403; AMB; AA; ATH; SPC; CM; LFND; LDG; BER | 12:18-22; 14:5-15:3; 17:19-18:1; 18:11-16; 19:14-19; 20:6-21:9; 22:22- | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 23:6; 26:11-27:8; 28:7-32:12; 32:17-33:4 | | | |
| 18:3-18:10 | [18:3-10] 403; NREL; LFND; AMB; ATH; LDG; BER | 12:18-22; 14:5-15:3; 17:19-18:1; 18:11-16; 19:14-19; 20:6-21:9; 22:22-23:6; 26:11-27:8; 28:7-32:12; 32:17-33:4 | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |
| 18:18-18:20 | [18:18-20] NREL; 403; AG; ATH; BSD; LFND | 12:18-22; 14:5-15:3; 17:19-18:1; 18:11-16; 19:14-19; 20:6-21:9; 22:22-23:6; 26:11-27:8; 28:7-32:12; 32:17-33:4 | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |
| 19:1-19:4 | [19:1-4] BER; SPC; LFND; LDG; NREL; 403 | 12:18-22; 14:5-15:3; 17:19-18:1; 18:11-16; 19:14-19; 20:6-21:9; 22:22-23:6; 26:11-27:8; 28:7-32:12; 32:17-33:4 | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |
| 21:17-21:19 | [21:17-19] SPC; LFND; LDG; NREL; 403 | 12:18-22; 14:5-15:3; 17:19-18:1; 18:11-16; 20:6-21:9; 22:22- | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 23:6; 26:11-27:8; 28:7-32:12; 32:17-33:4 | | | |
| 21:22-22:5 | [21:22-22:5] AA; SPC; LFND; LDG; NREL; 403 | 12:18-22; 14:5-15:3; 17:19-18:1; 18:11-16; 19:14-19; 20:6-21:9; 22:22-23:6; 26:11-27:8; 28:7-32:12; 32:17-33:4 | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |
| 22:7-22:11 | [22:7-11] SPC; LFND; LDG; NREL; 403 | 12:18-22; 14:5-15:3; 17:19-18:1; 18:11-16; 19:14-19; 20:6-21:9; 22:22-23:6; 26:11-27:8; 28:7-32:12; 32:17-33:4 | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |
| 22:14-22:14 | [22:14-14] SPC; LFND; LDG; NREL; 403 | 12:18-22; 14:5-15:3; 17:19-18:1; 18:11-16; 19:14-19; 20:6-21:9; 22:22-23:6; 26:11-27:8; 28:7-32:12; 32:17-33:4 | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |
| 22:16-22:21 | [22:16-21] BER; AMB; SPC; LFND; NREL; 403 | 12:18-22; 14:5-15:3; 17:19-18:1; 18:11-16; 19:14-19; 20:6-21:9; 22:22- | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 23:6; 26:11-27:8; 28:7-32:12; 32:17-33:4 | | | |
| 23:8-23:13 | [23:8-13] SPC; LFND; LDG; NREL; 403; BER | 12:18-22; 14:5-15:3; 17:19-18:1; 18:11-16; 19:14-19; 20:6-21:9; 22:22-23:6; 26:11-27:8; 28:7-32:12; 32:17-33:4 | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |
| 23:16-24:5 | [23:16-24:5] ATH; SPC; LFND; LDG; NREL; OBJ; 403; BER | 12:18-22; 14:5-15:3; 19:14-19; 20:6-21:9; 26:11-27:8; 28:7-32:12 | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |
| 24:8-24:18 | [24:8-18] BER; SPC; LFND; LDG; NREL; 403 | 12:18-22; 14:5-15:3; 19:14-19; 20:6-21:9; 26:11-27:8; 28:7-32:12 | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |
| 24:21-25:3 | [24:21-25:3] ATH; BER; SPC; LFND; LDG; NREL; 403 | 12:18-22; 14:5-15:3; 19:14-19; 20:6-21:9; 26:11-27:8; 28:7-32:12 | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |
| 25:6-25:6 | [24:21-25:3] ATH; BER; SPC; LFND; LDG; NREL; 403 | 12:18-22; 14:5-15:3; 19:14-19; 20:6-21:9; 26:11-27:8; 28:7-32:12 | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 25:10-25:16 | [25:10-16] AMB; AA; BER; SPC; CM; LFND; LDG; NREL; OBJ; 403 | 12:18-22; 14:5-15:3; 19:14-19; 20:6-21:9; 26:11-27:8; 28:7-32:12 | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |
| 25:19-25:22 | [25:10-16] AMB; AA; BER; SPC; CM; LFND; LDG; NREL; OBJ; 403

[25:19-22] AMB; AG; SPC; LFND; LDG; MIS | 12:18-22; 14:5-15:3; 19:14-19; 20:6-21:9; 26:11-27:8; 28:7-32:12 | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |
| 26:2-26:2 | [25:10-16] AMB; AA; BER; SPC; CM; LFND; LDG; NREL; OBJ; 403 | 12:18-22; 14:5-15:3; 19:14-19; 20:6-21:9; 26:11-27:8; 28:7-32:12 | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |
| 26:5-26:7 | [25:10-16] AMB; AA; BER; SPC; CM; LFND; LDG; NREL; OBJ; 403 | 12:18-22; 14:5-15:3; 19:14-19; 20:6-21:9; 26:11-27:8; 28:7-32:12 | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |
| 26:10-26:10 | [25:10-16] AMB; AA; BER; SPC; CM; LFND; LDG; NREL; OBJ; 403 | 12:18-22; 14:5-15:3; 19:14-19; 20:6-21:9; 26:11-27:8; 28:7-32:12 | 402; 403 | 33:6-33:17 | 403; AMB; HRS; LFND; NREL; OBJ; SPC |

| Elisabeth Dickinson (Mio) – November 13, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 6:15-6:18 | | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14 | 402; 403 | 8:10-8:15 | 403; AMB; NREL |
| 8:17-8:18 | [8:17-18] AMB; BER; SPC; LDG; NREL; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14 | 402; 403 | 8:10-8:15 | 403; AMB; NREL |
| 9:3-9:11 | [8:17-18] AMB; BER; SPC; LDG; NREL; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 36:18-38:1; 38:13-39:20; 40:11-41:11; 45:3-12; 45:14-18; 45:14-18; 46:9-11; 46:18-47:13 | 402; 403; M; OS | 8:10-8:15 | 403; AMB; NREL |
| 10:1-11:16 | [8:17-18] AMB; BER; SPC; LDG; NREL; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 36:18-38:1; 38:13-39:20; 40:11-41:11; 45:3-12; 45:14-18; 45:14-18; 46:9-11; 46:18-47:13 | 402; 403; M; OS | 8:10-8:15 | 403; AMB; NREL |
| 16:13-17:2 | [16:13-17:2] AMB; ATH; BER; SPC; LFND; LDG; NREL; OBJ; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 36:18-38:1; 38:13- | 402; 403; M; OS | 8:10-8:15 | 403; AMB; NREL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 39:20; 40:11-41:11; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18; 46:9-11; 46:18-47:13 | | | |
| 17:10-18:2 | [16:13-17:2] AMB; ATH; BER; SPC; LFND; LDG; NREL; OBJ; 403 | 8:7-9; 18:3-8; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 36:18-38:1; 38:13-39:20; 40:11-41:11; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18; 46:9-11; 46:18-47:13 | 402; 403; M; I; OS | 8:10-8:15 | 403; AMB; NREL |
| 18:9-18:21 | [18:9-21] AMB; ATH; BER; SPC; LFND; LDG; NREL; OBJ; 403; HRS | 8:7-9; 18:3-8; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 36:18-38:1; 38:13-39:20; 40:11-41:11; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18; 46:9-11; 46:18-47:13 | 402; 403; M; I; OS | 8:10-8:15 | 403; AMB; NREL |
| 19:1-19:8 | [19:1-8] AMB; ATH; BER; SPC; | 8:7-9; 18:3-8; 33:7-18; 33:7-18; 34:1- | 402; 403; M; I | 8:10-8:15 | 403; AMB; NREL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | HRS; LFND; LDG; NREL; OBJ; 403 | 35:14; 34:1-35:14; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18 | | | |
| 19:11-20:10 | [19:1-8] AMB; ATH; BER; SPC; HRS; LFND; LDG; NREL; OBJ; 403 | 8:7-9; 18:3-8; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18 | 402; 403; M; I | 8:10-8:15 | 403; AMB; NREL |
| 20:13-20:16 | [19:1-8] AMB; ATH; BER; SPC; HRS; LFND; LDG; NREL; OBJ; 403 | 8:7-9; 18:3-8; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18 | 402; 403; M; I | 8:10-8:15 | 403; AMB; NREL |
| 20:19-20:22 | [19:1-8] AMB; ATH; BER; SPC; HRS; LFND; LDG; NREL; OBJ; 403 | 8:7-9; 18:3-8; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18 | 402; 403; M; I | 8:10-8:15 | 403; AMB; NREL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 21:2-21:5 | [21:2-5] AMB; SPC; LFND; LDG; NREL; 403 | 8:7-9; 18:3-8; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18 | 402; 403; M; I | 8:10-8:15 | 403; AMB; NREL |
| 21:7-21:17 | [21:2-5] AMB; SPC; LFND; LDG; NREL; 403 | 8:7-9; 18:3-8; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18 | 402; 403; M; I | 8:10-8:15 | 403; AMB; NREL |
| 21:19-22:1 | [21:2-5] AMB; SPC; LFND; LDG; NREL; 403 | 8:7-9; 18:3-8; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18 | 402; 403; M; I | 8:10-8:15 | 403; AMB; NREL |
| 22:3-22:6 | [21:2-5] AMB; SPC; LFND; LDG; NREL; 403 | 8:7-9; 18:3-8; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18 | 402; 403; M; I | 8:10-8:15 | 403; AMB; NREL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 22:8-22:11 | [21:2-5] AMB; SPC; LFND; LDG; NREL; 403 | 8:7-9; 18:3-8; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18 | 402; 403; M; I | 8:10-8:15 | 403; AMB; NREL |
| 22:13-23:2 | [21:2-5] AMB; SPC; LFND; LDG; NREL; 403 | 8:7-9; 18:3-8; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18 | 402; 403; M; I | 8:10-8:15 | 403; AMB; NREL |
| 24:1-24:3 | [24:1-3] AMB; SPC; LDG; NREL; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18 | 402; 403; M | 8:10-8:15 | 403; AMB; NREL |
| 24:5-24:11 | [24:1-3] AMB; SPC; LDG; NREL; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18 | 402; 403; M | 8:10-8:15 | 403; AMB; NREL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 24:14-25:15 | [24:1-3] AMB; SPC; LDG; NREL; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18 | 402; 403; M | 8:10-8:15 | 403; AMB; NREL |
| 25:17-26:11 | [24:1-3] AMB; SPC; LDG; NREL; 403<br><br>[25:17-26:11] AMB; SPC; LFND; LDG; NREL; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18 | 402; 403; M; V | 8:10-8:15 | 403; AMB; NREL |
| 26:13-27:8 | [25:17-26:11] AMB; SPC; LFND; LDG; NREL; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 36:18-38:1; 38:13-39:20; 40:11-41:11; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18; 46:9-11; 46:18-47:13 | 402; 403; M; V | 8:10-8:15 | 403; AMB; NREL |
| 27:10-27:17 | [25:17-26:11] AMB; SPC; LFND; LDG; NREL; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 36:18-38:1; 38:13- | 402; 403; M; V | 8:10-8:15 | 403; AMB; NREL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 39:20; 40:11-41:11; 45:3-12; 45:14-18; 45:14-18; 46:9-11; 46:18-47:13 | | | |
| 27:20-28:22 | [25:17-26:11] AMB; SPC; LFND; LDG; NREL; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 46:18-47:13 | 402; 403; V | 8:10-8:15 | 403; AMB; NREL |
| 29:4-29:7 | [29:4-7] AMB; SPC; LFND; LDG; NREL; 403; MM | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14 | 402; 403; V | 8:10-8:15 | 403; AMB; NREL |
| 29:10-29:18 | [29:4-7] AMB; SPC; LFND; LDG; NREL; 403; MM | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14 | 402; 403; V | 8:10-8:15 | 403; AMB; NREL |
| 30:21-30:22 | [30:21-22] AMB; SPC; LFND; LDG; NREL; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 40:11-41:11; 46:18-47:13 | 402; 403; V | 8:10-8:15 | 403; AMB; NREL |
| 31:3-31:4 | [30:21-22] AMB; SPC; LFND; LDG; NREL; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 40:11-41:11; 46:18-47:13 | 402; 403; V | 8:10-8:15 | 403; AMB; NREL |
| 38:2-38:6 | [38:2-6] INC | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 36:18-38:1; 38:7-8 | 402; 403 | 8:10-8:15 | 403; AMB; NREL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 39:22-40:10 | [39:22-40:10] ATH; BER; SPC; LFND; NREL; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 36:18-38:1; 38:13-39:20; 40:11-41:11; 45:3-12; 45:14-18; 45:14-18; 46:9-11; 46:18-47:13 | 402; 403; V | 8:10-8:15 | 403; AMB; NREL |
| 41:12-41:16 | [41:12-16] AMB; NREL; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14 | 402; 403 | 8:10-8:15 | 403; AMB; NREL |
| 42:6-42:15 | [42:6-15] AMB; SPC; LFND; NREL; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18 | 402; 403; V | 8:10-8:15 | 403; AMB; NREL |
| 43:4-43:7 | [43:4-7] AMB; LFND; NREL; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18 | 402; 403; V | 8:10-8:15 | 403; AMB; NREL |
| 43:17-43:19 | [43:17-19] AMB; SPC; LFND; NREL; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; | 402; 403; V | 8:10-8:15 | 403; AMB; NREL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18 | | | |
| 43:22-44:1 | [43:17-19] AMB; SPC; LFND; NREL; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18 | 402; 403; V | 8:10-8:15 | 403; AMB; NREL |
| 44:3-44:4 | [43:17-19] AMB; SPC; LFND; NREL; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18 | 402; 403; V | 8:10-8:15 | 403; AMB; NREL |
| 44:6-44:14 | [43:17-19] AMB; SPC; LFND; NREL; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 43:8-16; 44:16-20; 44:16-20; 45:1-2; 45:3-12; 45:14-18; 45:14-18 | 402; 403; V | 8:10-8:15 | 403; AMB; NREL |
| 45:20-46:8 | [45:20-46:8] AMB; SPC; LFND; NREL; 403 | 8:7-9; 33:7-18; 33:7-18; 34:1- | 402; 403; V | 8:10-8:15 | 403; AMB; NREL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 35:14; 34:1-35:14; 46:9-11 | | | |
| 46:12-46:17 | | 8:7-9; 33:7-18; 33:7-18; 34:1-35:14; 34:1-35:14; 46:9-11 | 402; 403; V | 8:10-8:15 | 403; AMB; NREL |

| | | | Chinsan Han – August 18, 2022 | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 8:2-8:4 | | | | | |
| 8:17-8:18 | | 8:19-9:2; 9:11-10:7; 10:11-16 | | | |
| 11:6-11:17 | | 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | 402, 403, LE, OS | | |
| 12:19-12:20 | | 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | 402, 403, LE, OS | | |
| 13:9-14:13 | [13:9-14:13] NREL; 403 | 15:19-16:2; 16:6-10; 16:12-17:4; 53:9-54:3; 54:10-14; 67:3-4; 67:6-14; 67:22-68:21; 69:1-70:13; 70:15-71:8; 71:12-73:8; 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | 402, 403, V, OS, SP, F, LE | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 47:15-48:8 | [47:15-48:8] AMB; LDG; NREL; 403 | 15:19-16:2; 16:6-10; 16:12-17:4; 53:9-54:3; 54:10-14; 67:3-4; 67:6-14; 67:22-68:21; 69:1-70:13; 70:15-71:8; 71:12-73:8; 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | 402, 403, V, OS, LE | | |
| 50:6-51:9 | [50:6-51:9] AMB; ATH; NREL; 403; LFND | 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | 402, 403, V, OS, LE | | |
| 59:8-59:19 | [59:8-19] AMB; NREL; 403 | 15:19-16:2; 16:6-10; 16:12-17:4; 53:9-54:3; 54:10-14; 67:3-4; 67:6-14; 67:22-68:21; 69:1-70:13; 70:15-71:8; 71:12-73:8; 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22- | 402, 403, V, OS, LE | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 226:16; 223:22-226:16 | | | |
| 60:11-60:16 | [60:11-16] AMB; NREL; 403 | 15:19-16:2; 16:6-10; 16:12-17:4; 53:9-54:3; 54:10-14; 67:3-4; 67:6-14; 67:22-68:21; 69:1-70:13; 70:15-71:8; 71:12-73:8; 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | 402, 403, V, OS, LE | | |
| 61:10-61:19 | [61:10-19] AMB; SPC; LFND; LDG; NR; NREL; 403 | 15:19-16:2; 16:6-10; 16:12-17:4; 53:9-54:3; 54:10-14; 63:6-17; 67:3-4; 67:6-14; 67:22-68:21; 69:1-70:13; 70:15-71:8; 71:12-73:8; 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | 402, 403, V, OS, I, LE | 63:19-64:4; 64:13-65:9 | 403; AMB; LDG; SPC; LFND; NREL; 403 |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 74:16-74:22 | [74:16-22] AMB; NREL; OBJ; 403 | 15:19-16:2; 16:6-10; 16:12-17:4; 53:9-54:3; 54:10-14; 67:3-4; 67:6-14; 67:22-68:21; 69:1-70:13; 70:15-71:8; 71:12-73:8; 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | 402, 403, V, OS, LE | | |
| 83:21-83:22 | [83:21-22] NREL; OBJ; 403 | 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | 402, 403, LE, OS | | |
| 84:18-84:21 | [83:21-22] NREL; OBJ; 403 | 86:1-2; 86:4-11; 86:22-87:1; 87:4-22; 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | 402, 403, V, SP, F, OS, LE | | |
| 85:12-85:22 | [85:12-22] BER; HRS; NREL; 403 | 86:1-2; 86:4-11; 86:22-87:1; 87:4-22; 221:14-18; | 402, 403, V, SP, F, OS, LE | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | | | |
| 96:1-96:7 | [96:1-7] AMB; MIS; NREL; 403 | 53:9-54:3; 54:10-14; 67:3-4; 67:6-14; 67:22-68:21; 69:1-70:13; 70:15-71:8; 71:12-73:8; 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | 402, 403, V, OS, LE | | |
| 97:4-97:6 | [97:4-6] BER; NREL; 403 | 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | 402, 403, LE, OS | | |
| 98:15-99:8 | [98:15-99:8] AMB; HRS; LDG; NREL; 403 | 15:19-16:2; 16:6-10; 16:12-17:4; 53:9-54:3; 54:10-14; 67:3-4; 67:6-14; 67:22-68:21; 69:1-70:13; 70:15-71:8; 71:12-73:8; 95:4-22; 221:14-18; | 402, 403, V, SP, F, OS, I, LE | 94:13-19 | NREL; 403 |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | | | |
| 103:15-103:16 | [103:15-16] BER; NREL; 403 | 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16 | 402, 403, LE, OS | | |
| 105:12-105:16 | [105:12-16] AMB; BER; HRS; NREL; 403 | 107:9-108:3; 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | 402, 403, V, SP, F, I, LE, OS | 106:3-14 | AMB; BER; LDG; NREL; 403 |
| 105:21-106:2 | [105:12-16] AMB; BER; HRS; NREL; 403 | 107:9-108:3; 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | 402, 403, V, SP, F, I, LE, OS | 106:3-14 | AMB; BER; LDG; NREL; 403 |
| 106:20-107:2 | [105:12-16] AMB; BER; HRS; NREL; 403 | 107:9-108:3; 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | 402, 403, V, SP, F, I, LE, OS | 106:3-14 | AMB; BER; LDG; NREL; 403 |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 108:5-108:6 | [108:5-6] BER; NREL; OBJ; OS; 403 | 67:3-4; 67:6-14; 67:22-68:21; 69:1-70:13; 70:15-71:8; 71:12-73:8; 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | 402, 403, V, OS, LE | | |
| 108:13-108:16 | [108:5-6] BER; NREL; OBJ; OS; 403 | 67:3-4; 67:6-14; 67:22-68:21; 69:1-70:13; 70:15-71:8; 71:12-73:8; 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | 402, 403, V, OS, LE | | |
| 109:6-109:8 | [109:6-8] AMB; BER; HRS; LDG; NREL; OBJ; 403 | 15:19-16:2; 16:6-10; 53:9-54:3; 54:10-14; 67:3-4; 67:6-14; 67:22-68:21; 69:1-70:13; 70:15-71:8; 71:12-73:8; 110:12-22; 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; | 402, 403, V, OS, F, SP, LE | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 223:22-226:16; 223:22-226:16 | | | |
| 109:14-110:11 | [109:6-8] AMB; BER; HRS; LDG; NREL; OBJ; 403 | 16:12-17:4; 53:9-54:3; 54:10-14; 67:3-4; 67:6-14; 67:22-68:21; 69:1-70:13; 70:15-71:8; 71:12-73:8; 110:12-22; 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | 402, 403, V, OS, F, SP, LE | | |
| 112:1-112:16 | [112:1-16] AMB; BER; HRS; LDG; NREL; OS; 403 | 53:9-54:3; 54:10-14; 67:3-4; 67:6-14; 67:22-68:21; 69:1-70:13; 70:15-71:8; 71:12-73:8; 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | 402, 403, V, OS, LE | | |
| 133:21-134:3 | [133:21-134:3] AMB; BER; LFND; LDG; NREL; 403 | 15:19-16:2; 16:6-10; 16:12-17:4; 53:9-54:3; 54:10-14; 67:3-4; 67:6-14; | 402, 403, V, OS, SP, F, LE | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 67:22-68:21; 69:1-70:13; 70:15-71:8; 71:12-73:8; 136:8-17; 136:8-137:11; 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | | | |
| 134:18-136:7 | [133:21-134:3] AMB; BER; LFND; LDG; NREL; 403 | 15:19-16:2; 16:6-10; 16:12-17:4; 53:9-54:3; 54:10-14; 67:3-4; 67:6-14; 67:22-68:21; 69:1-70:13; 70:15-71:8; 71:12-73:8; 136:8-17; 136:8-137:11; 221:14-18; 221:20-222:9; 221:20-222:9; 223:15-20; 223:22-226:16; 223:22-226:16 | 402, 403, V, OS, SP, F, LE | | |

| Evans Hankey – November 9, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 10:7-10:16 | | | | | |
| 29:21-30:9 | [29:21-30:9] AMB; LFND; NREL; 403 | | | | |
| 68:10-68:15 | [68:10-15] AMB; CLC; SPC; LFND; NREL; 403 | | | | |
| 68:17-68:21 | | | | | |
| 82:5-82:19 | [82:5-19] AMB; LFND; NREL; 403 | | | | |
| 84:8-86:5 | | | | | |
| 86:15-88:15 | | | | | |
| 89:19-90:12 | | | | | |
| 95:6-95:9 | [95:6-9] AMB; LFND; NREL; 403 | 95:10-13 | 402, 403 | | |
| 100:18-101:5 | [100:18-101:5] AMB; LFND; NREL; 403 | | | | |
| 101:17-101:22 | [101:17-22] AMB; LFND; NREL; 403 | | | | |
| 104:16-104:21 | [104:16-105:7] AMB; LFND; NREL; 403 | 116:13-17 | | | |
| 104:22-105:7 | | 106:16-107:12; 116:13-17 | [106:16-107:12] 402, 403 | 104:16-104:21; 104:22-105:7; 105:14-19 | [104:16-104:21] AMB; BSD; SPC; CPD; HYP; LFND; NREL; 403; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [104:22-105:7] AMB; BSD; SPC; CPD; HYP; LFND; NREL; 403; [105:14-19] AMB; BSD; SPC; CPD; HYP; LFND; NREL; 403; |
| 110:21-111:9 | [110:21-111:9] AMB; LFND; NREL; 403 | 116:13-17 | | | |
| 117:11-117:17 | [117:11-17] AMB; SPC; LFND; NREL; 403 | | | | |
| 118:2-118:5 | | | | | |
| 120:6-120:10 | | 121:17-122:7 | | 100:18-101:1; 120:6-10; 122:8-13 | [100:18-101:1] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403; [120:6-10] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403; [122:8-13] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 122:8-122:13 | | 122:14-22 | | 100:18-101:1; 120:6-10; 121:17-122:13 | [100:18-101:1] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403; [120:6-10] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403; [121:17-122:13] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403; |
| 124:10-124:15 | [124:10-15] AMB; LFND; NREL; 403 | | | | |
| 126:17-126:21 | [126:17-21] AMB; LFND; NREL; 403 | | | | |
| 136:1-136:3 | | | | | |
| 137:4-137:8 | [137:4-8] AMB; LFND; NREL; 403 | | | | |
| 137:19-138:1 | [137:19-138:1] AMB; LFND; NREL; 403 | | | | |
| 139:18-140:4 | [139:18-140:4] AMB; LFND; NREL; 403 | | | | |
| 147:4-147:7 | [147:4-7] AMB | | | | |
| 147:15-147:18 | [147:15-18] AMB; LFND; NREL; 403 | | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 151:19-151:22 | [151:19-22] AMB; LFND; NREL; 403 | | | | |
| 152:11-152:15 | [152:11-15] AMB; LFND; NREL; 403 | | | | |
| 160:5-160:9 | [160:5-9] AMB; LFND; NREL; 403 | | | | |
| 162:18-162:22 | | | | | |
| 164:3-164:11 | | 165:5-15 | SP | 100:18-101:1; 120:6-10; 121:17-122:13; 164:3-11; 168:20-169:6; [1]69:8-14; 172:4-12 | [100:18-101:1] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403; [120:6-10] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403; [121:17-122:13] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403; [164:3-11] AMB; ARG; AA; AG; CLC; SPC; LFND; LDG; MIS; NREL; 403 [168:20-169:6] AMB; ARG; AA; AG; CLC; SPC; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | LFND; LDG; MIS; NREL; 403 [169:8-14] AMB; ARG; AA; AG; CLC; SPC; LFND; LDG; MIS; NREL; 403 [172:4-12] AMB; ARG; AA; AG; CLC; SPC; LFND; LDG; MIS; NREL; 403 |
| 167:4-167:9 | | | | | |
| 170:1-170:5 | | | | | |
| 172:4-172:12 | | 177:15-178:5 | SP | 100:18-101:1; 120:6-10; 121:17-122:13; 164:3-11; 168:20-169:6; 169:8-14; 172:4-12 | [100:18-101:1] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403; [120:6-10] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403; [121:17-122:13] AMB; AG; SPC; LFND; LDG; MIS; NREL; 403; [164:3-11] AMB; ARG; AA; AG; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | CLC; SPC; LFND; LDG; MIS; NREL; 403<br>[168:20-169:6] AMB; ARG; AA; AG; CLC; SPC; LFND; LDG; MIS; NREL; 403<br>[169:8-14] AMB; ARG; AA; AG; CLC; SPC; LFND; LDG; MIS; NREL; 403<br>[172:4-12] AMB; ARG; AA; AG; CLC; SPC; LFND; LDG; MIS; NREL; 403 |
| 178:15-179:5 | [178:15-179:5] AMB; LFND; MIS; NREL; 403 | | | | |
| 179:14-179:17 | [179:14-17] AMB; LFND; NREL; 403 | | | | |
| 184:10-184:13 | [184:10-13] AMB; LFND; NREL; 403 | | | | |
| 188:2-188:6 | [188:2-6] AMB; LFND; NREL; 403 | | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 191:9-191:14 | [191:9-14] AMB; LFND; NREL; 403 | | | | |
| 192:20-192:22 | | | | | |
| 193:1-193:16 | [193:1-16] AMB; AG; LFND; NREL; 403 | | | | |
| 194:10-194:15 | [194:10-15] AMB; LFND; NREL; 403 | | | | |
| 200:15-200:19 | [200:15-19] AMB; LFND; NREL; 403 | | | | |
| 205:17-205:20 | [205:17-20] AMB; LFND; NREL; 403 | | | | |
| 209:4-209:8 | [209:4-8] AMB; LFND; NREL; 403 | | | | |
| 215:17-215:20 | [215:17-20] AMB; LFND; NREL; 403 | | | | |
| 218:4-218:13 | [218:4-13] AMB; AA; LFND; NREL; 403 | | | | |
| 219:6-219:9 | [219:6-9] AMB; LFND; NREL; 403 | | | | |
| 236:4-236:10 | [236:4-10] AMB; LFND; NREL; 403 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Tobias Harrison-Noonan – October 6, 2023** | | | | | |
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 6:17-6:20 | | | | | |
| 9:8-9:13 | | | | | |
| 11:10-11:11 | | 26:11-15; 36:7-16; 36:7-16 | I, OS | 26:4-5, 26:8-9, 26:16-17 | [26:4-5] 403; NREL; IEXP; CLC [26:8-9] 403; NREL; IEXP; CLC [26:16-17] 403; NREL; IEXP; CLC |
| 11:14-11:16 | | 26:11-15; 36:7-16; 36:7-16 | I, OS | 26:4-5, 26:8-9, 26:16-17 | [26:4-5] 403; NREL; IEXP; CLC [26:8-9] 403; NREL; IEXP; CLC [26:16-17] 403; NREL; IEXP; CLC |
| 11:18-11:21 | | 26:11-15; 36:7-16; 36:7-16 | I, OS | 26:4-5, 26:8-9, 26:16-17 | [26:4-5] 403; NREL; IEXP; CLC [26:8-9] 403; NREL; IEXP; CLC [26:16-17] 403; NREL; IEXP; CLC |
| 12:5-12:7 | | 26:11-15; 36:7-16; 36:7-16 | I, OS | 26:4-5, 26:8-9, 26:16-17 | [26:4-5] 403; NREL; IEXP; CLC [26:8-9] 403; NREL; IEXP; CLC |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [26:16-17] 403; NREL; IEXP; CLC |
| 12:13-15:2 | | 26:11-15; 36:7-16; 36:7-16 | I, OS | 26:4-5, 26:8-9, 26:16-17 | [26:4-5] 403; NREL; IEXP; CLC [26:8-9] 403; NREL; IEXP; CLC [26:16-17] 403; NREL; IEXP; CLC |
| 23:11-23:12 | | 26:11-15; 36:7-16; 36:7-16 | I, OS | 26:4-5, 26:8-9, 26:16-17 | [26:4-5] 403; NREL; IEXP; CLC [26:8-9] 403; NREL; IEXP; CLC [26:16-17] 403; NREL; IEXP; CLC |
| 23:17-23:19 | [23:17-19] IEXP; NREL | 26:11-15; 36:7-16; 36:7-16 | I, OS | 26:4-5, 26:8-9, 26:16-17 | [26:4-5] 403; NREL; IEXP; CLC [26:8-9] 403; NREL; IEXP; CLC [26:16-17] 403; NREL; IEXP; CLC |
| 23:22-24:4 | [23:22-24:4] ARG; IEXP; NREL | 12:13-15:2; 26:11-15; 36:7-16; 36:7-16 | I, OS | 26:4-5, 26:8-9, 26:16-17 | [26:4-5] 403; NREL; IEXP; CLC [26:8-9] 403; NREL; IEXP; CLC |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [26:16-17] 403; NREL; IEXP; CLC |
| 24:6-24:8 | [24:6-8] IEXP; MIS; NREL | 26:11-15; 36:7-16; 36:7-16 | I, OS | 26:4-5, 26:8-9, 26:16-17 | [26:4-5] 403; NREL; IEXP; CLC [26:8-9] 403; NREL; IEXP; CLC [26:16-17] 403; NREL; IEXP; CLC |
| 24:11-24:15 | [24:11-15] IEXP; MIS; NREL | 12:13-15:2; 26:11-15; 36:7-16; 36:7-16 | I, OS | 26:4-5, 26:8-9, 26:16-17 | [26:4-5] 403; NREL; IEXP; CLC [26:8-9] 403; NREL; IEXP; CLC [26:16-17] 403; NREL; IEXP; CLC |
| 24:17-25:5 | [24:17-25:5] IEXP; NREL | 12:13-15:2; 26:11-15; 36:7-16; 36:7-16 | I, OS | 26:4-5, 26:8-9, 26:16-17 | [26:4-5] 403; NREL; IEXP; CLC [26:8-9] 403; NREL; IEXP; CLC [26:16-17] 403; NREL; IEXP; CLC |
| 25:7-25:18 | [25:7-18] IEXP; NREL | 12:13-15:2; 26:11-15; 36:7-16; 36:7-16 | I, OS | 26:4-5, 26:8-9, 26:16-17 | [26:4-5] 403; NREL; IEXP; CLC [26:8-9] 403; NREL; IEXP; CLC |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [26:16-17] 403; NREL; IEXP; CLC |
| 27:13-27:19 | [27:13-19] IEXP; NREL | 26:11-15; 36:7-16; 36:7-16 | I, OS | 26:4-5, 26:8-9, 26:16-17 | [26:4-5] 403; NREL; IEXP; CLC [26:8-9] 403; NREL; IEXP; CLC [26:16-17] 403; NREL; IEXP; CLC |
| 32:10-32:12 | [32:10-12] NREL; INC | 26:11-15; 36:7-16; 36:7-16 | I, OS | 26:4-5, 26:8-9, 26:16-17, 32:14-21 | [26:4-5] 403; NREL; IEXP; CLC [26:8-9] 403; NREL; IEXP; CLC [26:16-17] 403; NREL; IEXP; CLC [32:14-21] AMB; 403; NREL; IMP; MIS |
| 35:20-36:5 | | 26:11-15; 36:7-16; 36:7-16 | I, OS | 26:4-5, 26:8-9, 26:16-17 | [26:4-5] 403; NREL; IEXP; CLC [26:8-9] 403; NREL; IEXP; CLC [26:16-17] 403; NREL; IEXP; CLC |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 38:2-38:9 | [38:2-9] NREL | 26:11-15; 36:7-16; 36:7-16 | I, OS | 26:4-5, 26:8-9, 26:16-17 | [26:4-5] 403; NREL; IEXP; CLC [26:8-9] 403; NREL; IEXP; CLC [26:16-17] 403; NREL; IEXP; CLC |
| 47:9-48:1 | [47:9-48:1] NREL | 46:1-12; 48:2-12 | | | |
| 49:8-49:13 | [49:8-13] IEXP; NREL | 46:1-12; 52:16-53:14 | | | |
| 50:7-51:4 | [50:7-51:4] IEXP; NREL | 46:1-12; 52:16-53:14 | | | |
| 51:7-51:12 | [51:7-12] IEXP; NREL; AA | 46:1-12; 52:16-53:14 | | | |
| 52:1-52:10 | [52:1-10] IEXP; NREL | 46:1-12; 52:16-53:14 | | | |
| 53:21-54:5 | [53:21-54:5] IEXP; NREL | 46:1-12; 52:16-53:14 | | | |

| Quin Hoellwarth – November 3, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 5:14-5:20 | | | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 10:15-10:17 | | | | | |
| 12:10-12:14 | | | | | |
| 26:14-26:18 | | | | | |
| 27:8-27:13 | | | | | |
| 39:17-39:21 | [39:17-21] AMB; LFND; NREL; 403 | 139:20-141:12 | OS, L, F, SP, LC, V, 402, 403 | 38:22-39:6 | [38:22-39:6] AMB; AG; PRV; BSD; SPC; LFND; MIS; NREL; 403 |
| 40:10-40:13 | [40:10-13] AMB; LFND; NREL; 403 | 139:20-141:12 | OS, L, F, SP, LC, V, 402, 403 | 38:22-39:6 | [38:22-39:6] AMB; AG; PRV; SPC; LFND; MIS; NREL; 403 |
| 50:20-51:10 | | 139:20-141:12 | OS, L, F, SP, LC, V, 402, 403 | | |
| 51:11-52:5 | [51:11-52:5] AMB; LFND; NREL; 403; PRV | 139:20-141:12 | OS, L, F, SP, LC, V, 402, 403 | | |
| 56:19-57:19 | [56:19-57:19] AMB; LFND; NREL; 403 | 60:16-22; 139:20-141:12 | OS, L, F, SP, LC, V, 402, 403 | 60:6-9, 60:13-14 | [60:6-9] AMB; ARG; AA; AG; PRV; BSD; CLC; SPC; IMP; INC; LFND; MIS; NREL; OBJ; 403; [60:13-14] AMB; ARG; AA; AG; PRV; BSD; CLC; SPC; IMP; INC; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | LFND; MIS; NREL; OBJ; 403; |
| 68:1-69:1 | [68:1-69:1] AMB; LFND; NREL; 403 | 139:20-141:12 | OS, L, F, SP, LC, V, 402, 403 | | |
| 69:9-69:16 | | 139:20-141:12 | OS, L, F, SP, LC, V, 402, 403 | | |
| 69:17-69:19 | | 73:11-18; 85:20-87:2; 87:16-88:14; 89:5-18; 91:3-92:2 | F, AS | 87:6-15, 88:15-89:4 | [87:6-15] AMB; ARG; AA; AG; PRV; BSD; CLC; SPC; IMP; INC; LFND; MIS; NREL; OBJ; 403; [88:15-89:4] AMB; ARG; AA; AG; PRV; BSD; CLC; SPC; IMP; INC; LFND; MIS; NREL; OBJ; 403; |
| 71:5-71:8 | | 71:12-20 | F, AS | | |
| 75:3-75:5 | | 75:6-76:8 | F, AS | | |
| 76:15-77:2 | | 77:4-7 | F, SP | | |
| 78:2-78:7 | | | | | |
| 85:4-85:9 | | | | | |
| 92:4-92:8 | [92:4-8] AMB; LFND; NREL; 403 | | | | |
| 92:15-92:15 | | | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 150:20-151:3 | | 151:4-10 | | 151:14-21, 152:1-5, 152:8-10, 152:22-153:1, 153:4-9 | [151:14-21] AMB; ARG; AA; AG; CLC; SPC; LFND; MIS; NREL; OBJ; 403; [152:1-5] AMB; ARG; AA; AG; CLC; SPC; LFND; MIS; NREL; OBJ; 403; [152:8-10] AMB; ARG; AA; AG; CLC; SPC; LFND; MIS; NREL; OBJ; 403; [152:22-153:1] AMB; ARG; AA; AG; CLC; SPC; LFND; MIS; NREL; OBJ; 403; [153:4-9] AMB; ARG; AA; AG; CLC; SPC; LFND; MIS; NREL; OBJ; 403; |
| 153:15-154:3 | [153:15-154:3] AMB; AA; LFND; NREL; 403 | 148:5-10 | OS, 402, 403 | 151:14-21, 152:1-5, 152:8-10, 152:22-153:1, 153:4-9 | [151:14-21] AMB; ARG; AA; AG; CLC; SPC; LFND; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | MIS; NREL; OBJ; 403;<br>[152:1-5] AMB; ARG; AA; AG; CLC; SPC; LFND; MIS; NREL; OBJ; 403;<br>[152:8-10] AMB; ARG; AA; AG; CLC; SPC; LFND; MIS; NREL; OBJ; 403;<br>[152:22-153:1] AMB; ARG; AA; AG; CLC; SPC; LFND; MIS; NREL; OBJ; 403;<br>[153:4-9] AMB; ARG; AA; AG; CLC; SPC; LFND; MIS; NREL; OBJ; 403; |

| Steven Hotelling – August 2, 2022 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 9:12-9:14 | | | | | |
| 13:17-14:6 | | | | | |
| 27:15-27:16 | [27:15-20] AMB; LFND; NREL; 403 | | | | |
| 27:18-27:20 | | | | | |
| 36:19-37:6 | [36:19-37:6] AMB; LFND; NREL; 403 | | | | |
| 41:15-41:18 | [41:15-18] AMB; LFND; NREL; 403 | | | | |
| 42:11-42:15 | [42:11-15] AMB; LFND; NREL; 403 | | | | |
| 44:19-45:3 | [44:19-46:3] AMB; LFND; NREL; 403; SPC | | | | |
| 45:5-45:7 | | | | | |
| 45:9-45:17 | | | | | |
| 45:19-46:3 | | 46:20-47:13 | | | |
| 47:21-48:20 | [47:21-48:20] AMB; LFND; NREL; 403 | | | | |
| 49:6-49:13 | [49:6-13] AMB; LFND; NREL; 403 | 50:16-51:3 | I | 50:6-15 | [50:6-15] AMB; ARG; AA; AG; BSD; SPC; INC; LFND; MIS; NREL; 403; MIL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 52:2-52:22 | [52:2-22] AMB; LFND; NREL; 403 | | | | |
| 53:2-53:9 | [53:2-9] AMB; LFND; NREL; 403 | | | | |
| 53:18-53:22 | [53:18-22] AMB; LFND; NREL; 403 | | | | |
| 55:1-55:3 | | | | | |
| 55:19-56:4 | | | | | |
| 56:15-57:10 | [56:15-57:10] AMB; SPC; LFND; NREL; 403 | | | | |
| 58:1-58:4 | [58:1-4] AMB; SPC; LFND; NREL; 403 | | | | |
| 62:6-63:3 | [62:6-63:3] AMB; SPC; LFND; NREL; 403 | | | | |
| 63:12-64:4 | [63:12-64:4] AMB; SPC; LFND; NREL; 403 | 64:5-16 | | | |
| 65:16-66:17 | [65:16-66:17] AMB; SPC; LFND; NREL; 403 | | | | |
| 67:8-68:2 | [67:8-68:2] AMB; SPC; LFND; NREL; 403 | 68:3-14 | I | 68:15-20, 69:1-4 | [68:15-20] AMB; ARG; AA; AG; BSD; SPC; INC; LFND; MIS; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [69:1-4] AMB; ARG; AA; AG; BSD; SPC; INC; LFND; MIS; NREL; 403; MIL; |
| 74:15-74:18 | [74:15-18] AMB; LFND; NREL; 403 | | | | |
| 75:1-75:6 | [75:1-6] AMB; LFND; NREL; 403 | | | | |
| 75:17-76:1 | [75:17-76:1] AMB; LFND; NREL; 403 | | | | |
| 77:20-78:2 | [77:20-78:2] AMB; LFND; NREL; 403 | | | | |
| 83:17-84:2 | [83:17-85:7] AMB; LFND; NREL; 403 | | | | |
| 84:4-84:6 | | | | | |
| 84:12-84:18 | | | | | |
| 84:20-84:22 | | | | | |
| 85:2-85:7 | | 85:8-13 | | | |
| 85:14-85:17 | [85:14-17] AMB; LFND; NREL; 403 | | | | |
| 86:3-86:17 | [86:3-17] AMB; LFND; NREL; 403 | | | | |
| 88:5-88:15 | [88:5-15] AMB; LFND; NREL; 403 | | | | |
| 89:11-91:1 | [89:11-91:1] AMB; LFND; NREL; 403 | | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 91:22-93:1 | | 93:8-15 | 402, 403, F, SP | | |
| 96:16-97:4 | | | | | |
| 97:13-98:4 | | 98:14-20 | | | |
| 99:4-99:11 | [99:4-14] AMB; LFND; NREL; 403 | | | | |
| 99:13-99:14 | | | | | |
| 109:11-109:12 | [109:11-110:18] AMB; LFND; NREL; 403 | | | | |
| 109:18-110:18 | | | | | |
| 111:19-111:22 | | | | | |
| 112:16-112:20 | [112:16-113:7] AMB; LFND; NREL; 403; SPC | | | | |
| 112:21-112:21 | | | | | |
| 113:2-113:7 | | 219:6-13 | 402, 403, F, SP, LC, I, OS | | |
| 113:22-114:8 | [113:22-114:8] AMB; SPC; LFND; NREL; 403 | 114:9-115:6; 219:6-13 | 402, 403, F, SP, I, OS | 115:18-19, 115:21-116:8 | [115:18-19] AMB; ARG; AA; AG; BSD; SPC; INC; LFND; MIS; NREL; 403; MIL; [115:21-116:8] AMB; ARG; AA; AG; BSD; SPC; INC; LFND; MIS; NREL; 403; MIL; |

| Steven Hotelling – November 3, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 30:19-31:1 | | | | 34:6-9, 171:6-172:4 | [34:6-9] AMB; LFND; SPC; LDG; NREL; 403 [171:6-172:4] AMB; LFND; SPC; LDG; NREL; 403 |
| | | 31:2-9; 33:2-18 | | | |
| 31:10-32:5 | | | | 34:6-9, 171:6-172:4 | [34:6-9] AMB; LFND; SPC; LDG; NREL; 403 [171:6-172:4] AMB; LFND; SPC; LDG; NREL; 403 |
| | | 33:2-18 | | | |
| 33:19-34:4 | [33:19-34:4] AMB; LFND; NREL; 403 | | | | |
| 35:9-35:20 | | | | 35:4-8, 171:6-172:4 | [35:4-8] AMB; LFND; SPC; LDG; NREL; 403 [171:6-172:4] AMB; LFND; SPC; LDG; NREL; 403 |
| | [35:9-20] AMB; LFND; NREL; OS; 403 | 34:16-35:3 | | | |
| 36:11-36:17 | | | | | |
| 36:21-37:4 | | | | | |
| 37:14-38:3 | [37:14-38:3] AMB; LFND; NREL; 403 | | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 39:20-40:4 | [39:20-40:4] AMB; LFND; NREL; 403 | | | | |
| 53:3-53:12 | [53:3-12] AMB; LFND; NREL; OS; 403 | 54:1-13 | | 52:2-8 | [52:2-8] AMB; BSD; LFND; SPC; NREL; 403 |
| 54:15-54:21 | [54:15-21] AMB; LFND; NREL; OS; 403 | | | | |
| 59:18-59:19 | [59:18-19] NREL | | | | |
| 60:2-60:10 | [60:2-10] NREL | | | | |
| 61:13-61:14 | [61:13-14] NREL; AMB; LFND; OS; 403 | | | | |
| 61:20-62:6 | [61:20-62:6] AMB; LFND; NREL; OS; 403 | | | | |
| 62:15-62:22 | [62:15-22] AMB; LFND; NREL; OS; 403 | | | | |
| 63:3-63:4 | [63:3-4] AMB; LFND; NREL; OS; 403 | | | | |
| 63:14-64:15 | [63:14-64:15] AMB; LFND; NREL; OS; 403 | | | | |
| 64:21-65:11 | [64:21-65:11] AMB; LFND; NREL; OS; 403 | 65:21-66:5 | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 67:12-69:1 | [67:12-69:5] AMB; LFND; NREL; OS; 403 | | | | |
| 69:2-69:5 | | | | | |
| 69:9-69:12 | [69:9-12] AMB; LFND; NREL; OS; 403 | 200:8-17 | 402, 403 | 204:18-21, 205:1, 206:3-6, 206:8-15, 206:3-15, 207:20-21, 208:1-4, 209:3-5 | [204:18-21] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [205:1] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [206:3-6] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [206:8-15] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [206:3-15] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [207:20-21] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [208:1-4] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [209:3-5] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; |
| 69:17-73:15 | | 193:3-194:3; 200:8-17 | 402, 403 | 204:18-21, 205:1, 206:3-6, 206:8-15, 206:3-15, 207:20-21, 208:1-4, 209:3-5 | [204:18-21] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [205:1] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [206:3-6] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [206:8-15] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [206:3-15] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [207:20-21] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [208:1-4] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [209:3-5] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; |
| 74:19-76:8 | | 76:9-16; 193:3-194:3 | 402, 403, F, SP, I | 76:18-21 | [76:18-21] AMB; ARG; AG; BSD; SPC; CPD; LFND; LDG; MIS; NREL; 403; MIL; |
| 76:22-77:10 | [76:22-77:10] AMB; LFND; NREL; OS; 403 | 193:3-194:3; 200:8-17 | 402, 403 | 204:18-21, 205:1, 206:3-6, 206:8-15, | [204:18-21] AMB; ARG; AG; PRV; ATH; BER; BSD; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | 206:3-15, 207:20-21, 208:1-4, 209:3-5 | CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [205:1] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [206:3-6] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [206:8-15] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | NE; NP; NREL; 403; MIL; [206:3-15] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [207:20-21] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [208:1-4] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [209:3-5] AMB; ARG; AG; PRV; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; |
| 77:12-79:8 | [77:12-79:8] AMB; LFND; NREL; OS; 403 | 193:3-194:3; 200:8-17 | 402, 403 | 204:18-21, 205:1, 206:3-6, 206:8-15, 206:3-15, 207:20-21, 208:1-4, 209:3-5 | [204:18-21] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [205:1] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [206:3-6] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | NE; NP; NREL; 403; MIL; [206:8-15] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [206:3-15] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [207:20-21] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [208:1-4] AMB; ARG; AG; PRV; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [209:3-5] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; |
| 79:14-79:18 | [79:14-18] AMB; LFND; NREL; OS; 403 | 193:3-194:3; 200:8-17 | 402, 403 | 204:18-21, 205:1, 206:3-6, 206:8-15, 206:3-15, 207:20-21, 208:1-4, 209:3-5 | [204:18-21] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [205:1] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | NE; NP; NREL; 403; MIL; [206:3-6] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [206:8-15] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [206:3-15] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [207:20-21] AMB; ARG; AG; PRV; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [208:1-4] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; [209:3-5] AMB; ARG; AG; PRV; ATH; BER; BSD; CLC; SPC; CPD; HRS; IMP; INC; LFND; LDG; MIS; NE; NP; NREL; 403; MIL; |
| 82:13-83:6 | [82:13-83:6] AMB; LFND; NREL; OS; 403 | 193:3-194:3 | | | |
| 84:5-84:11 | [84:5-11] AMB; LFND; NREL; OS; 403 | 193:3-194:3 | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 89:7-91:12 | [89:7-91:12] AMB; LFND; NREL; OS; 403 | 193:3-194:3 | | | |
| 92:3-94:21 | [92:3-94:21] AMB; LFND; NREL; OS; 403 | 193:3-194:3 | | | |
| 98:10-98:14 | | 194:18-195:7 | | | |
| 99:10-99:13 | [99:10-13] AMB; LFND; NREL; OS; 403 | | | | |
| 99:17-100:8 | [99:17-100:8] AMB; LFND; NREL; OS; 403 | | | | |
| 113:22-114:12 | [113:22-114:12] AMB; LFND; NREL; OS; 403 | | | | |
| 117:3-118:1 | [117:3-118:7] AMB; LFND; NREL; OS; 403 | | | | |
| 118:2-118:7 | | | | | |
| 119:3-119:13 | [119:3-13] AMB; LFND; NREL; OS; 403 | 121:16-122:17 | I | 122:18-20, 122:22-123:1, 123:8-12 | [122:18-20] AMB; ARG; AG; BSD; SPC; CPD; LFND; LDG; MIS; NREL; 403; MIL; [122:22-123:1] AMB; ARG; AG; BSD; SPC; CPD; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | LFND; LDG; MIS; NREL; 403; MIL; [123:8-12] AMB; ARG; AG; BSD; SPC; CPD; LFND; LDG; MIS; NREL; 403; MIL; |
| 142:17-142:20 | | | | | |
| 143:20-144:2 | [143:20-144:2] AMB; LFND; NREL; OS; 403 | | | | |
| 144:10-144:13 | [144:10-13] AMB; LFND; MIS; NREL; OS; 403 | | | | |
| 144:16-148:20 | [144:16-148:20] AMB; LFND; MIS; NREL; OS; 403 | | | | |
| 149:14-149:19 | [149:14-19] AMB; AG; LFND; MIS; NREL; OS; 403 | 194:18-195:7 | | | |
| 149:22-150:6 | [149:22-150:6] AMB; AG; LFND; MIS; NREL; OS; 403 | 150:8-15 | 402, 403, F, SP, I | 150:16-150:22, 151:3, 151:14-17, 151:19-22 | [150:16-22] AMB; ARG; AG; BSD; SPC; CPD; LFND; LDG; MIS; NREL; 403; MIL; [151:3] AMB; ARG; AG; BSD; SPC; CPD; LFND; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | LDG; MIS; NREL; 403; MIL; [151:14-17] AMB; ARG; AG; BSD; SPC; CPD; LFND; LDG; MIS; NREL; 403; MIL; [151:19-22] AMB; ARG; AG; BSD; SPC; CPD; LFND; LDG; MIS; NREL; 403; MIL; |
| 152:17-153:8 | [152:17-153:8] AMB; AA; AG; HYP; LFND; MIS; NREL; OS; 403 | 150:8-15 | 402, 403, F, SP, I | 150:16-150:22, 151:3, 151:14-17, 151:19-22 | [150:16-22] AMB; ARG; AG; BSD; SPC; CPD; LFND; LDG; MIS; NREL; 403; MIL; [151:3] AMB; ARG; AG; BSD; SPC; CPD; LFND; LDG; MIS; NREL; 403; MIL; [151:14-17] AMB; ARG; AG; BSD; SPC; CPD; LFND; LDG; MIS; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [151:19-22] AMB; ARG; AG; BSD; SPC; CPD; LFND; LDG; MIS; NREL; 403; MIL; |
| 163:12-164:2 | | 164:6-15 | | | |
| 170:16-171:5 | [170:16-171:5] AMB; LFND; MIS; NREL; 403 | | | | |
| 176:14-176:18 | | | | | |
| 176:19-177:5 | | | | | |
| 177:21-178:5 | | | | | |
| 189:8-189:15 | [189:8-15] AMB; LFND; NREL; 403 | | | | |
| 191:1-191:11 | | | | | |

| | | Richard Howarth – October 20, 2023 | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 12:10-12:13 | | 121:8-125:15 | 402, LE, OS | | |
| 28:13-28:22 | [28:13-22] AMB; LFND; NREL; 403 | 23:5-20; 29:1-21; 121:8-125:15 | [23:5-20; 29:1-21] AS; [121:8-125:15] 402, LE, OS | | |
| 35:21-36:12 | [35:21-36:12] AMB; AA; LFND; NREL; 403; CLC | 38:20-39:14; 121:8-125:15 | [38:20-39:14] AS; [121:8-125:15] 402, LE, OS | | |
| 46:8-46:19 | [46:8-19] AMB; AA; CLC; LFND; NREL; 403 | 46:20-47:6; 121:8-125:15 | [46:20-47:6] AS, [121:8-125:15] 402, LE, OS | | |
| 47:7-47:14 | [47:7-14] AMB; AA; CLC; LFND; NREL; 403 | 121:8-125:15 | 402, LE, OS | | |
| 66:1-66:7 | [66:1-7] AMB; LFND; NREL; 403 | 18:1-11; 121:8-125:15 | [18:1-11] AS, [121:8-125:15] 402, LE, OS | | |
| 66:20-67:11 | [66:20-67:11] AMB; LFND; NREL; 403 | 121:8-125:15 | 402, LE, OS | | |
| 67:15-67:20 | [67:15-20] AMB; LFND; NREL; 403 | 121:8-125:15 | 402, LE, OS | | |
| 71:1-71:17 | [71:1-17] AMB; LFND; NREL; 403 | 73:6-74:7; 121:8-125:15 | [73:6-74:7] AS, [121:8-125:15] 402, LE, OS | 74:8-11; 74:14-75:1 | [74:8-11] AMB; AA; AG; SPC; LFND; MIS; NREL; 403 |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [74:14-75:1] AMB; AA; AG; SPC; LFND; MIS; NREL; 403 |
| 77:8-77:14 | [77:8-14] AMB; LFND; NREL; 403 | 77:20-79:6; 80:7-17; 121:8-125:15 | [77:20-79:6] AS, V; [80:7-17] AS; [121:8-125:15] 402, LE, OS | 77:15-19 | [74:15-19] AMB; AA; AG; SPC; LFND; MIS; NREL; 403 |
| 80:18-81:12 | [80:18-81:12] AMB; LFND; NREL; 403 | 121:8-125:15 | 402, LE, OS | | |
| 82:8-82:18 | [82:8-18] AMB; AG; LFND; NREL; 403 | 121:8-125:15 | 402, LE, OS | | |
| 83:16-84:4 | [83:16-84:4] AMB; CLC; LFND; NREL; 403 | 121:8-125:15 | 402, LE, OS | | |
| 84:17-85:6 | [84:17-85:6] AMB; AG; LFND; NREL; 403 | 121:8-125:15 | 402, LE, OS | | |
| 85:21-86:3 | [89:9-19] AMB; SPC; LFND; NREL; 403 | 88:11-19; 121:8-125:15 | [88:11-19] AS; [121:8-125:15] 402, LE, OS | | |
| 89:9-89:19 | | 90:13-91:6; 121:8-125:15 | [90:13-91:6] AS; [121:8-125:15] 402, LE, OS | | |
| 92:7-92:12 | [92:7-12] AMB; LFND; NREL; 403 | 121:8-125:15 | 402, LE, OS | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 97:4-97:19 | [97:4-19] AMB; AA; LFND; NREL; 403 | 121:8-125:15 | 402, LE, OS | | |
| 98:10-98:19 | [98:10-19] AMB; LFND; NREL; 403 | 121:8-125:15 | 402, LE, OS | | |
| 101:14-101:19 | | 102:12-19; 121:8-125:15 | [121:8-125:15] 402, LE, OS | | |
| 104:19-105:6 | [104:19-105:6] AMB; LFND; NREL; 403 | 121:8-125:15 | 402, LE, OS | | |
| 111:19-112:5 | [111:19-112:5] AMB; LFND; NREL; 403 | 121:8-125:15 | 402, LE, OS | | |
| 115:2-115:14 | [115:2-14] AMB; LFND; NREL; 403 | 121:8-125:15 | 402, LE, OS | | |

| Eric Jue – October 25, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 8:6-8:8 | | 32:9-33:17 | OS, 402, 403 | 36:4-12 | NREL; SPC; BSD |
| 9:4-9:12 | | 32:9-33:17 | OS, 402, 403 | 36:4-12 | NREL; SPC; BSD |
| 28:18-29:6 | | 29:7-18; 32:9-33:17; 43:19-46:16; 114:7-115:16<br><br>50:7-10; 50:13-21; 51:3-22 | OS, 402, 403, F, SP, V, I | 36:4-12, 47:17-20, 47:22-48:1, 48:3-5, 48:7-17, 48:20-49:4, 49:7-20, 50:1-5 | 403; NREL; SPC; BSD; AMB; AA; INC; LFND; HRS |
| 53:9-53:20 | [53:9-20] HRS; NREL; 403 | 43:19-46:16 | 402, 403, F, SP | 47:17-20, 47:22-48:1, 48:3-5, 48:7-17, 48:20-49:4, 49:7-20, 50:1-5 | 403; NREL; SPC; BSD; AMB; AA; LFND; HRS; |
| 54:15-55:21 | [54:15-55:21] AMB; HRS; NREL; 403 | 43:19-46:16 | 402, 403, F, SP | 47:17-20, 47:22-48:1, 48:3-5, 48:7-17, 48:20-49:4, 49:7-20, 50:1-5, 56:9-10 | 403; NREL; SPC; BSD; AMB; AA; LFND; HRS; INC |
| 56:12-56:14 | [56:12-14] AMB; SPC; LFND; NREL; 403 | 43:19-46:16 | 402, 403, F, SP | 47:17-20, 47:22-48:1, 48:3-5, 48:7-17, 48:20-49:4, 49:7-20, 50:1-5 | 403; NREL; SPC; BSD; AMB; AA; LFND; HRS |
| 56:16-56:18 | | 43:19-46:16 | 402, 403, F, SP | 47:17-20, 47:22-48:1, 48:3-5, 48:7-17, 48:20-49:4, 49:7-20, 50:1-5 | 403; NREL; SPC; BSD; AMB; AA; LFND; HRS |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 87:20-88:20 | [87:20-88:20] AMB; BSD; SPC; LFND; NREL; 403 | 90:11-91:3; 94:3-95:14 | 402, 403, F, SP, LW, EX | 36:4-12, 47:17-20, 47:22-48:1, 48:3-5, 48:7-17, 48:20-49:4, 49:7-20, 50:1-5, 93:21-94:2, 96:13-98:11, 100:5-7, 100:9-15, 100:17-19, 103:8-15 | 403; NREL; SPC; BSD; AMB; AA; LFND; HRS; IMP; INC; IEXP |
| 89:1-90:8 | [89:1-90:8] AMB; BSD; SPC; LFND; NREL; 403 | 90:11-91:3 | 402, 403, F, SP | 36:4-12, 47:17-20, 47:22-48:1, 48:3-5, 48:7-17, 48:20-49:4, 49:7-20, 50:1-5 | 403; NREL; SPC; BSD; AMB; AA; LFND; HRS |
| 103:16-104:1 | [103:16-104:1] AMB; SPC; LFND; NREL; 403 | 43:19-46:16; 94:3-95:14; 104:2-19; 279:3-280:7 <br><br> 280:9-281:8; 281:11-15; 281:18-22 | 402, 403, F, SP, LW, EX, V, L | 36:4-12, 47:17-20, 47:22-48:1, 48:3-5, 48:7-17, 48:20-49:4, 49:7-20, 50:1-5, 93:21-94:2, 96:13-98:11, 100:5-7, 100:9-15, 100:17-19, 103:8-15, 317:12-318:5, 318:7-11, 318:14-21 | 403; NREL; SPC; BSD; AMB; AA; LFND; HRS; IMP; INC; IEXP |
| 105:5-105:10 | [105:5-10] AMB; BSD; SPC; LFND; NREL; 403 | 43:19-46:16; 94:3-95:14; 106:10-13; 279:3-280:7 | 402, 403, F, SP, LW, EX, V, L | 36:4-12, 47:17-20, 47:22-48:1, 48:3-5, 48:7-17, 48:20-49:4, 49:7-20, 50:1-5, 93:21-94:2, | 403; NREL; SPC; BSD; AMB; AA; LFND; HRS; IMP; INC; IEXP |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | 96:13-98:11, 100:5-7, 100:9-15, 100:17-19, 103:8-15, 317:12-318:5, 318:7-11, 318:14-21 | |
| 105:11-106:8 | [105:11-106:8] AMB; BSD; SPC; LFND; NREL; 403 | 43:19-46:16; 106:10-13; 279:3-280:7 | 402, 403, F, SP, LW, EX, V, L | 36:4-12, 47:17-20, 47:22-48:1, 48:3-5, 48:7-17, 48:20-49:4, 49:7-20, 50:1-5, 93:21-94:2, 96:13-98:11, 100:5-7, 100:9-15, 100:17-19, 103:8-15, 317:12-318:5, 318:7-11, 318:14-21 | 403; NREL; SPC; BSD; AMB; AA; LFND; HRS; IMP; INC; IEXP |
| 113:20-114:6 | [113:20-114:6] 403; LFND; OS | 43:19-46:16; 106:10-13; 114:7-115:16 | 402, 403, F, SP, V, I | 36:4-12, 47:17-20, 47:22-48:1, 48:3-5, 48:7-17, 48:20-49:4, 49:7-20, 50:1-5 | 403; NREL; SPC; BSD; AMB; AA; LFND; HRS |

| Eugene Kim – July 29, 2022 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 8:19-8:21 | | | | | |
| 13:16-14:1 | | 14:7-14 | | | |
| 14:21-15:8 | | 14:7-14; 15:9-10; 15:19-21 | | | |
| 16:7-16:13 | [16:7-13] AMB; MIS; 403; LDG | 14:7-14; 18:4-21:3 | 402, 403, SP, F, OS | | |
| 60:20-61:1 | [60:20-61:1] BER; HRS; NREL; 403; INC; LFND | 14:7-14; 18:4-21:3; 64:14-15; 64:17-21 | 402, 403, SP, F, OS | | |
| 62:7-62:9 | [60:20-61:1] BER; HRS; NREL; 403; INC; LFND<br><br>[62:7-9] SPC; LDG; NREL | 14:7-14; 18:4-21:3; 62:13-18; 64:14-15; 64:17-21 | 402, 403, SP, F, OS | | |
| 62:19-63:5 | [60:20-61:1] BER; HRS; NREL; 403; INC; LFND<br><br>[62:19-63:5] AMB; SPC; HRS; LDG; NREL; 403 | 14:7-14; 18:4-21:3; 62:13-18; 64:14-15; 64:17-21 | 402, 403, SP, F, OS | | |
| 64:3-64:13 | [60:20-61:1] BER; HRS; NREL; 403; INC; LFND | 14:7-14; 18:4-21:3; 64:14-15; 64:17-21 | 402, 403, SP, F, OS | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | [64:3-13] AMB; LDG; NREL; 403 | | | | |
| 69:17-69:19 | [69:17-19] AMB; BER; HRS; LFND; NREL; 403 | 14:7-14; 18:4-21:3; 72:10-21; 73:21-74:8 | 402, 403, SP, F, OS | | |
| 70:7-70:17 | [69:17-19] AMB; BER; HRS; LFND; NREL; 403<br><br>[70:7-17] AMB; HRS; NREL; 403 | 14:7-14; 18:4-21:3; 72:10-21; 73:21-74:8 | 402, 403, SP, F, OS | | |
| 71:4-71:7 | [69:17-19] AMB; BER; HRS; LFND; NREL; 403<br><br>[71:4-7] AMB; HRS; NREL; 403 | 14:7-14; 18:4-21:3; 72:10-21; 73:21-74:8 | 402, 403, SP, F, OS | | |
| 71:22-72:9 | [69:17-19] AMB; BER; HRS; LFND; NREL; 403<br><br>[71:22-72:9] AMB; NREL; 403 | 14:7-14; 18:4-21:3; 72:10-21; 73:21-74:8 | 402, 403, SP, F, OS | | |
| 72:22-73:5 | [69:17-19] AMB; BER; HRS; LFND; NREL; 403<br><br>[72:22-73:5] AMB; | 14:7-14; 18:4-21:3; 72:10-21; 73:21-74:8 | 402, 403, SP, F, OS | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | BER; HRS; IEXP; LFND; LDG; MIS; NREL; 403 | | | | |

| | Eric Kinast – October 31, 2023 | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 8:19-8:20 | | | | | |
| 9:21-9:25 | | | | | |
| 10:25-11:3 | | 12:21-13:2; 14:13-18; 23:7-16; 49:19-22; 50:17-23; 52:12-21; 54:15-19; 55:1-20 | F, H, M, SP, AF, LC, EX, 402, 403 | 11:9-12:2, 21:20-22:6, 22:20-23:6, 25:9-11, 52:9-11 | [11:9-12:2] 403; NREL; AMB; LFND [21:20-22:6] 403; NREL; AMB; LFND; SPC [22:20-23:6] 403; NREL; AMB; LFND; SPC [25:9-11] 403; NREL; AMB; LFND; SPC [52:9-11] LDG; NREL; 403 |
| 12:7-12:20 | [12:7-20] 403; LA; INC | 12:21-13:2; 14:13-18; 23:7-16; 49:19-22; 50:17-23; 52:12-21; 54:15-19; 55:1-20 | F, H, M, SP, AF, LC, EX, 402, 403 | 11:9-12:2, 21:20-22:6, 22:20-23:6, 25:9-11, 52:9-11 | [11:9-12:2] 403; NREL; AMB; LFND [21:20-22:6] 403; NREL; AMB; LFND; SPC [22:20-23:6] 403; NREL; AMB; LFND; SPC [25:9-11] 403; NREL; AMB; LFND; SPC [52:9-11] LDG; NREL; 403 |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 47:20-47:22 | | 12:21-13:2; 14:13-18; 23:7-16; 49:19-22; 50:17-23; 52:12-21; 54:15-19; 55:1-20 | F, H, M, SP, AF, LC, EX, 402, 403 | 11:9-12:2, 21:20-22:6, 22:20-23:6, 25:9-11, 52:9-11 | [11:9-12:2] 403; NREL; AMB [21:20-22:6] AMB; LFND; SPC [22:20-23:6] 403; NREL; AMB; LFND; SPC [25:9-11] 403; NREL [52:9-11] NREL; 403 |
| 48:16-48:20 | [48:16-20] 403; INC | 12:21-13:2; 14:13-18; 23:7-16; 49:19-22; 50:17-23; 52:12-21; 54:15-19; 55:1-20 | F, H, M, SP, AF, LC, EX, 402, 403 | 11:9-12:2, 21:20-22:6, 22:20-23:6, 25:9-11, 52:9-11 | [11:9-12:2] 403; NREL; AMB [21:20-22:6] AMB; LFND; SPC [22:20-23:6] 403; NREL; AMB; LFND; SPC [25:9-11] 403; NREL [52:9-11] NREL; 403 |
| 48:25-49:8 | [48:25-49:8] 403; INC | 12:21-13:2; 14:13-18; 23:7-16; 49:19-22; 50:17-23; 52:12-21; 54:15-19; 55:1-20 | F, H, M, SP, AF, LC, EX, 402, 403 | 11:9-12:2, 21:20-22:6, 22:20-23:6, 25:9-11, 52:9-11 | [11:9-12:2] 403; NREL; AMB [21:20-22:6] AMB; LFND; SPC [22:20-23:6] 403; NREL; AMB; LFND; SPC [25:9-11] 403; NREL [52:9-11] NREL; 403 |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 49:23-50:1 | | 12:21-13:2; 14:13-18; 23:7-16; 49:19-22; 50:17-23; 52:12-21; 54:15-19; 55:1-20 | F, H, M, SP, AF, LC, EX, 402, 403 | 11:9-12:2, 21:20-22:6, 22:20-23:6, 25:9-11, 52:9-11 | [11:9-12:2] 403; NREL; AMB [21:20-22:6] AMB; LFND; SPC [22:20-23:6] 403; NREL; AMB; LFND; SPC [25:9-11] 403; NREL [52:9-11] NREL; 403 |
| 50:7-50:16 | [50:7-16] 403; LFND; NREL; SPC; LA | 12:21-13:2; 14:13-18; 23:7-16; 49:19-22; 50:17-23; 52:12-21; 54:15-19; 55:1-20 | F, H, M, SP, AF, LC, EX, 402, 403 | 11:9-12:2, 21:20-22:6, 22:20-23:6, 25:9-11, 52:9-11 | [11:9-12:2] 403; NREL; AMB [21:20-22:6] AMB; LFND; SPC [22:20-23:6] 403; NREL; AMB; LFND; SPC [25:9-11] 403; NREL [52:9-11] NREL; 403 |
| 52:2-52:8 | | 12:21-13:2; 14:13-18; 23:7-16; 49:19-22; 50:17-23; 52:12-21; 54:15-19; 55:1-20 | F, H, M, SP, AF, LC, EX, 402, 403 | 11:9-12:2, 21:20-22:6, 22:20-23:6, 25:9-11, 52:9-11 | [11:9-12:2] 403; NREL; AMB [21:20-22:6] AMB; LFND; SPC [22:20-23:6] 403; NREL; AMB; LFND; SPC [25:9-11] 403; NREL [52:9-11] NREL; 403 |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 53:20-54:5 | [53:20-54:5] 403; LA; INC | 12:21-13:2; 14:13-18; 23:7-16; 49:19-22; 50:17-23; 52:12-21; 54:15-19; 55:1-20 | F, H, M, SP, AF, LC, EX, 402, 403 | 11:9-12:2, 21:20-22:6, 22:20-23:6, 25:9-11, 52:9-11 | [11:9-12:2] 403; NREL; AMB [21:20-22:6] AMB; LFND; SPC [22:20-23:6] 403; NREL; AMB; LFND; SPC [25:9-11] 403; NREL [52:9-11] NREL; 403 |
| 54:23-54:25 | [54:23-25] 403; LA; INC | 12:21-13:2; 14:13-18; 23:7-16; 49:19-22; 50:17-23; 52:12-21; 54:15-19; 55:1-20 | F, H, M, SP, AF, LC, EX, 402, 403 | 11:9-12:2, 21:20-22:6, 22:20-23:6, 25:9-11, 52:9-11 | [11:9-12:2] 403; NREL; AMB [21:20-22:6] AMB; LFND; SPC [22:20-23:6] 403; NREL; AMB; LFND; SPC [25:9-11] 403; NREL [52:9-11] NREL; 403 |
| 56:20-57:1 | [56:20-57:1] 403; LA; INC | 12:21-13:2; 14:13-18; 23:7-16; 49:19-22; 50:17-23; 52:12-21; 54:15-19; 55:1-20 | F, H, M, SP, AF, LC, EX, 402, 403 | 11:9-12:2, 21:20-22:6, 22:20-23:6, 25:9-11, 52:9-11 | [11:9-12:2] 403; NREL; AMB [21:20-22:6] AMB; LFND; SPC [22:20-23:6] 403; NREL; AMB; LFND; SPC [25:9-11] 403; NREL [52:9-11] NREL; 403 |

| | | Erno Klaassen – October 11, 2023 | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 7:19-7:21 | | 9:14-20; 52:2-11 | | | |
| 9:4-9:10 | [9:4-10] AMB; NREL | 9:14-20; 52:2-11 | | | |
| 10:7-10:20 | [10:7-20] AMB; AG; LA; NREL; 403 | 9:14-20; 11:17-12:5; 52:2-11 | | | |
| 11:7-11:15 | [11:7-15] AMB; AG; CPD; LA; MIS; NREL; 403 | 9:14-20; 11:17-12:5; 52:2-11 | | | |
| 12:6-12:10 | [12:6-10] AMB; AG; MIS; NREL; 403 | 9:14-20; 11:17-12:5; 52:2-11 | | | |
| 31:2-31:3 | [31:2-3] AMB; ATH; IDSCR; LFND; LA; NREL; 403 | 9:14-20; 11:17-12:5; 52:2-11 | | | |
| 40:4-40:11 | [40:4-11] AMB; AG; BSD; SPC; IEXP; HYP; NREL; 403; ATH; LFND | 9:14-20; 11:17-12:5; 52:2-11 | | | |
| 41:9-41:17 | [41:9-17] AMB; AG; ATH; BSD; SPC; IEXP; HYP; LFND; NREL; 403 | 9:14-20; 11:17-12:5; 52:2-11 | | | |
| 50:3-50:10 | [50:3-10] AMB; ARG; AG; ATH; | 9:14-20; 11:17-12:5; 52:2-11 | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | BSD; SPC; IEXP; HYP; LFND; NREL; 403 | | | | |
| 51:18-52:1 | [51:18-52:1] AMB; ARG; AG; ATH; BSD; SPC; IEXP; HYP; LFND; NREL; 403 | 52:2-11 | | | |

| | | Marcelo Lamego – July 12, 2022 | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 9:7-9:9 | | | | | |
| 69:13-69:19 | [69:13-19] AMB; LA; MIS; NREL; 403 | 22:18-23:1; 23:16-24:3; 24:7-12; 49:9-19; 49:23-50:10; 50:17-51:21; 52:4-17; 54:19-21; 55:2-3; 55:5-5; 56:7-12; 56:14-19; 63:4-7; 69:20-70:1; 72:2-17; 82:4-13; 86:21-22; 87:11-18; 90:24-91:10; 91:13-14; 91:16-18; 98:10-12; 98:14-14; 98:23-99:5; 99:12-100:10; 100:12-15; 100:18-19; 100:21-22; 101:2-102:10; 102:13-13; 102:15-17; 102:19-19; 106:23-107:6; 107:15-20; 107:23-25; 108:1-13 | 402, 403, OS, LE, V, F, H, SP, I, LC | 107:7-14, 107:21-22, 393:3-16, 394:17-395:1, 417:17-436:7 | AMB; AG; HRS; LFND; INC; SPC; NREL, ATH; NR; 403; MIL |
| 71:20-71:25 | [71:20-25] AMB; LA; MIS; NREL; 403 | 22:18-23:1; 23:16-24:3; 24:7-12; 49:9-19; 49:23-50:10; | 402, 403, OS, LE, V, F, H, SP, I, LC | 107:7-14, 107:21-22, 393:3-16, | AMB; AG; HRS; LFND; INC; SPC; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 50:17-51:21; 52:4-17; 54:19-21; 55:2-3; 55:5-5; 56:7-12; 56:14-19; 63:4-7; 69:20-70:1; 72:2-17; 82:4-13; 86:21-22; 87:11-18; 90:24-91:10; 91:13-14; 91:16-18; 98:10-12; 98:14-14; 98:23-99:5; 99:12-100:10; 100:12-15; 100:18-19; 100:21-22; 101:2-102:10; 102:13-13; 102:15-17; 102:19-19; 106:23-107:6; 107:15-20; 107:23-25; 108:1-13 | | 394:17-395:1, 417:17-436:7 | NREL, ATH; NR; 403; MIL |
| 80:19-82:3 | [80:19-82:3] AMB; AG; ATH; SPC; LFND; LA; MIS; NREL; 403 | 23:16-24:3; 24:7-12; 49:9-19; 49:23-50:10; 50:17-51:21; 52:4-17; 54:19-21; 55:2-3; 55:5-5; 56:7-12; 56:14-19; 63:4-7; 69:20-70:1; 72:2-17; 82:4-13; | 402, 403, OS, LE, V, F, H, SP, I, LC | 107:7-14, 107:21-22, 393:3-16, 394:17-395:1, 417:17-436:7 | AMB; AG; HRS; LFND; INC; SPC; NREL, ATH; NR; 403; MIL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 86:21-22; 87:11-18; 90:24-91:10; 91:13-14; 91:16-18; 98:10-12; 98:14-14; 98:23-99:5; 99:12-100:10; 100:12-15; 100:18-19; 100:21-22; 101:2-102:10; 102:13-13; 102:15-17; 102:19-19; 106:23-107:6; 107:15-20; 107:23-25; 108:1-13 | | | |

| Marcelo Lamego – July 13, 2022 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 218:22-219:13 | [218:22-219:13] AMB; AG; ATH; BSD; HRS; IDSCR; INC; LA; MIS; NREL; 403; LFND | 219:14-221:2; Marcelo Lamego July 12, 2022 Deposition Tr. (22:18-23:1; 23:16-24:3; 24:7-12; 49:9-19; 49:23-50:10; | 402, 403, OS, LE, V, F, H, SP, I, LC | 107:7-14, 107:21-22, 393:3-16, 394:17-395:1, 417:17-436:7 | AMB; AG; HRS; LFND; INC; SPC; NREL; ATH; NR; 403; MIL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 50:17-51:21; 52:4-17; 54:19-21; 55:2-3; 55:5-5; 56:7-12; 56:14-19; 63:4-7; 69:20-70:1; 72:2-17; 82:4-13; 86:21-22; 87:11-18; 90:24-91:10; 91:13-14; 91:16-18; 98:10-12; 98:14-14; 98:23-99:5; 99:12-100:10; 100:12-15; 100:18-19; 100:21-22; 101:2-102:10; 102:13-13; 102:15-17; 102:19-19; 106:23-107:6; 107:15-20; 107:23-25; 108:1-13) | | | |
| 224:13-224:20 | [224:13-20] AMB; AG; ATH; BSD; IDSCR; INC; LFND; LA; MIS; NREL; 403 | Marcelo Lamego July 12, 2022 Deposition Tr. (22:18-23:1; 23:16-24:3; 24:7-12; 49:9-19; 49:23-50:10; 50:17-51:21; 52:4-17; 54:19-21; 55:2-3; 55:5-5; 56:7-12; | 402, 403, OS, LE, V, F, H, SP, I, LC | 107:7-14, 107:21-22, 393:3-16, 394:17-395:1, 417:17-436:7 | AMB; AG; HRS; LFND; INC; SPC; NREL, ATH; NR; 403; MIL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 56:14-19; 63:4-7; 69:20-70:1; 72:2-17; 82:4-13; 86:21-22; 87:11-18; 90:24-91:10; 91:13-14; 91:16-18; 98:10-12; 98:14-14; 98:23-99:5; 99:12-100:10; 100:12-15; 100:18-19; 100:21-22; 101:2-102:10; 102:13-13; 102:15-17; 102:19-19; 106:23-107:6; 107:15-20; 107:23-25; 108:1-13) | | | |

| Brian Land – April 18, 2023 (California Trial) | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 61:23-62:1 | | | | | |
| 68:17-68:21 | LA; LDG; NREL; 403 | | | | |
| 103:6-103:13 | AMB; SPC; MIS; NREL; OBJ; 403 | Brian Land Oct. 19, 2023 deposition transcript (45:21-46:10; 48:5-49:1; 49:5-50:1; 51:3-52:6; 58:8-20; 94:4-14) | 402, 403, OS, Improper designation | See counter-counters in Brian Land Oct. 19, 2023 deposition below | [39:11-21] NREL; 403; OBJ; IMP; BSD [50:7] NREL; 403; OBJ; IMP; BSD [50:21-51:2] NREL; 403 [52:7-10] NREL; 403; AMB; SPC [52:17-18] NREL; 403; OBJ; IMP; BSD [53:2-4] NREL; 403; OBJ; IMP; BSD [60:14-15] NREL; 403; OBJ; IMP; BSD [75:18-20] NREL; 403; OBJ; IMP; BSD [96:20-22] AMB; NREL; 403 [97:5-8] AMB; NREL; 403 |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

**Brian Land – October 19, 2023**

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 6:16-6:18 |  |  |  |  |  |
| 9:22-10:12 | [9:22-10:12] SPC; NREL; 403; AMB; AG | 94:4-14 |  |  |  |
| 12:4-12:6 | [12:4-6] NREL; 403; AMB; AG |  |  |  |  |
| 20:12-20:15 | [20:12-15] AG; LFND; NREL; AMB; 403 | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 |  |  |  |
| 39:22-40:1 | [39:22-40:1] AG; HRS; LFND; NREL; SPC; 403; AMB | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 |  | 39:11-21 | [39:11-21] NREL; 403; OBJ; IMP; BSD |
| 43:15-44:4 | [43:15-44:4] AG; LFND; SPC; NREL; 403; AMB | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 |  |  |  |
| 44:19-45:1 | [44:19-45:1] NREL; SPC; 403; AMB | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 |  |  |  |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 46:11-46:18 | [46:11-18] AG; HRS; NREL; SPC; 403 | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 | | 39:11-21 | [39:11-21] NREL; 403; OBJ; IMP; BSD |
| 47:2-48:3 | [47:2-48:3] AMB; HRS; NREL; 403; INC; AG | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 | | | |
| 49:2-49:4 | [49:2-4] AMB; NREL; 403; AG; INC | 45:21-46:10; 48:5-49:1; 49:5-50:1; 51:3-52:6; 58:8-20; 94:4-14 | | | |
| 50:2-50:4 | [50:2-4] NREL; INC; 403 | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 | | | |
| 50:5-50:6 | [50:5-6] NREL; 403; HRS; OBJ | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 | | 50:7, 50:21-51:2, 52:7-10 | [50:7] NREL; 403; OBJ; IMP; BSD [50:21-51:2] NREL; 403 [52:7-10] NREL; 403; AMB; SPC |
| 50:11-50:13 | [50:11-13] NREL; 403; HRS; SPC; LFND | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 | | 50:7, 50:21-51:2, 52:7-10 | [50:7] NREL; 403; OBJ; IMP; BSD [50:21-51:2] NREL; 403 [52:7-10] NREL; 403; AMB; SPC |
| 53:17-53:19 | [53:17-19] NREL; 403; HRS; LFND; MIS; AMB | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 | | 52:17-18, 53:2-4 | [52:17-18] NREL; 403; OBJ; IMP; BSD [53:2-4] |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | NREL; 403; OBJ; IMP; BSD |
| 54:5-54:18 | [54:5-18] AG; LFND; NREL; SPC; 403; HRS; AMB | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 | | 52:17-18, 53:2-4 | [52:17-18] NREL; 403; OBJ; IMP; BSD [53:2-4] NREL; 403; OBJ; IMP; BSD |
| 57:15-58:7 | [57:15-58:7] AG; LFND; NREL; SPC; 403; HRS; AMB; INC | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 | | | |
| 58:22-58:22 | [58:22-22] NREL; 403; HRS; OBJ; AMB | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 | | | |
| 59:5-59:12 | [59:5-12] HRS; NREL; 403; AMB; AG; LFND | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 | | | |
| 59:13-59:20 | [59:13-20] NREL; 403; HRS; AMB; SPC; LFND | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 | | | |
| 60:22-61:3 | [60:22-61:3] NREL; 403; IDSCR; HRS; AG; LFND; LA | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 | | 60:14-15 | [60:14-15] NREL; 403; OBJ; IMP; BSD |
| 61:12-61:18 | [61:12-18] AMB; SPC; MIS; NREL; 403; HRS; AG; LFND | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 | | 60:14-15 | [60:14-15] NREL; 403; OBJ; IMP; BSD |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 69:21-70:4 | [69:21-70:4] SPC; HRS; NREL; 403; AMB; LA | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 | | | |
| 70:21-71:8 | [70:21-71:8] SPC; HRS; NREL; 403; AG; AMB; LA | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 | | | |
| 76:6-76:18 | [76:6-18] HRS; LFND; NREL; 403; AMB; AG; SPC | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 76:19-77:7; 94:4-14 | | 75:18-20 | [75:18-20] NREL; 403; OBJ; IMP; BSD |
| 77:8-78:11 | [77:8-78:11] HRS; 403; LFND; NR; NREL; SPC; AMB | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 78:12-19; 94:4-14 | | 75:18-20 | [75:18-20] NREL; 403; OBJ; IMP; BSD |
| 91:20-92:4 | [91:20-92:4] NREL; 403; AMB; LA | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 | | 96:20-22, 97:5-8 | [96:20-22] AMB; NREL; 403 [97:5-8] AMB; NREL; 403 |
| 92:5-92:13 | [92:5-13] LFND; NREL; SPC; 403; AMB; AA | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14; 94:4-14 | | 96:20-22, 97:5-8 | [96:20-22] AMB; NREL; 403 [97:5-8] AMB; NREL; 403 |
| 92:21-93:5 | [92:21-93:5] 403; LFND; NREL; SPC; AMB; AA; AG | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 | | 96:20-22, 97:5-8 | [96:20-22] AMB; NREL; 403 [97:5-8] AMB; NREL; 403 |
| 102:17-103:12 | [102:17-103:12] AG; LFND; NREL; SPC; 403; AMB | 45:21-46:10; 48:5-49:1; 51:3-52:6; 58:8-20; 94:4-14 | | 96:20-22, 97:5-8 | [96:20-22] AMB; NREL; 403 [97:5-8] AMB; NREL; 403 |

| Paul Mannheimer – November 7, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 8:3-8:5 | | 12:4-6 | | | |
| 59:3-59:13 | [59:3-13] NREL; 403 | 12:4-6; 58:18-18; 58:21-59:1 | | | |

| Bob Mansfield – August 11, 2022 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 7:9-7:11 | | | | | |
| 9:16-10:2 | | | | | |
| 12:13-12:19 | | | | | |
| 21:10-21:19 | [21:10-19] BER; NREL; 403 | 22:1-5; 22:13-18; 38:6-19; 49:16-50:18 | 402, 403, LE, OS, AF | | |
| 22:6-22:12 | [22:6-12] ATH; BER; HRS; INC; NREL; 403 | 22:1-5; 22:13-18; 38:6-19; 49:16-50:18 | 402, 403, LE, OS, AF | | |
| 30:18-30:20 | [30:18-20] BER; NREL; 403 | 31:16-32:8; 33:5-8; 34:3-9; 35:22-37:9; 38:6-19; 50:19-51:12 | 402, 403, F, SP, LE, OS, AF | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 31:2-31:4 | [31:2-4] BER; NREL; 403 | 31:16-32:8; 33:5-8; 34:3-9; 35:22-37:9; 38:6-19; 50:19-51:12 | 402, 403, F, SP, LE, OS, AF | | |
| 31:5-31:8 | [31:5-8] BER; NREL; 403 | 31:16-32:8; 33:5-8; 34:3-9; 35:22-37:9; 38:6-19; 50:19-51:12 | 402, 403, F, SP, LE, OS, AF | | |
| 31:14-31:15 | [31:14-15] ATH; BER; INC; NREL; 403 | 31:16-32:8; 33:5-8; 34:3-9; 35:22-37:9; 38:6-19; 50:19-51:12 | 402, 403, F, SP, LE, OS, AF | | |
| 32:13-33:4 | [32:13-33:4] BER; HRS; NREL; 403 | 31:16-32:8; 33:5-8; 34:3-9; 35:22-37:9; 38:6-19; 50:19-51:12 | 402, 403, F, SP, LE, OS, AF | | |
| 33:9-34:2 | [33:9-34:2] BER; SPC; HRS; NREL; 403 | 31:16-32:8; 33:5-8; 34:3-9; 35:22-37:9; 38:6-19; 50:19-51:12 | 402, 403, F, SP, LE, OS, AF | | |
| 35:11-35:21 | [35:11-21] AMB; BER; HRS; LDG; NREL; 403 | 31:16-32:8; 33:5-8; 34:3-9; 35:22-37:9; 38:6-19; 50:19-51:12 | 402, 403, F, SP, LE, OS, AF | | |
| 40:9-40:12 | | 38:6-19; 42:12-14; 42:16-16; 50:19-51:12 | 402, 403, LE, OS, AF | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 41:1-41:17 | | 38:6-19; 42:12-14; 42:16-16; 50:19-51:12 | 402, 403, LE, OS, AF | | |

| Saahil Mehra – October 5, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 7:12-7:14 | | | | | |
| 10:2-10:19 | [10:2-19] AMB; OBJ; NREL | 9:7-18; 9:20-22; 15:13-15; 33:16-17; 33:20-34:2; 34:20-21; 35:2-4; 50:11-21 | 402, 403, F, M, V | 37:21-38:2, 38:4-10, 48:13-16 | AMB; SPC; LFND; NREL; 403 |
| 11:2-11:5 | | 9:7-18; 9:20-22; 15:13-15; 33:16-17; 33:20-34:2; 34:20-21; 35:2-4; 50:11-21 | 402, 403, F, M, V | 37:21-38:2, 38:4-10, 48:13-16 | AMB; SPC; LFND; NREL; 403 |
| 34:4-34:7 | [34:4-7] AMB; NREL | 33:16-17; 33:20-34:2; 34:20-21; 35:2-4; 41:13-42:7; 50:11-21 | 402, 403, F, M, V | 37:21-38:2, 38:4-10, 45:22-46:2, 46:4-5, 48:13-16 | AMB; SPC; LFND; NREL; 403 |
| 35:6-35:13 | [35:6-13] AMB; CLC; NREL; OBJ; 403 | 15:13-15; 33:16-17; 33:20-34:2; 34:20-21; 35:2-4; 41:13-42:7; 50:11-21 | 402, 403, F, M, V | 37:21-38:2, 38:4-10, 45:22-46:2, 46:4-5, 48:13-16 | AMB; SPC; LFND; NREL; 403 |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 36:6-37:8 | [36:6-37:8] AMB; CLC; NREL; 403; OBJ; AG | 33:16-17; 33:20-34:2; 34:20-21; 35:2-4; 41:13-42:7; 45:15-18; 45:20-20; 50:11-21 | 402, 403, F, M, V | 37:21-38:2, 38:4-10, 45:22-46:2, 46:4-5, 48:13-16 | AMB; SPC; LFND; NREL; 403 |
| 38:12-39:1 | [38:12-39:1] AMB; CLC; MIS; NREL; 403; AA; OBJ | 33:16-17; 33:20-34:2; 34:20-21; 35:2-4; 39:3-14; 41:13-42:7; 45:15-18; 45:20-20; 50:11-21 | 402, 403, F, M, V | 37:21-38:2, 38:4-10, 39:15-40:3, 40:5-6, 45:22-46:2, 46:4-5, 48:13-16 | AMB; SPC; LFND; NREL; 403; LDG |
| 40:18-41:11 | [40:18-41:11] AMB; CLC; MIS; NREL; 403; AA; OBJ | 15:13-15; 33:16-17; 33:20-34:2; 34:20-21; 35:2-4; 41:13-42:7; 43:14-44:10; 45:15-18; 45:20-20; 50:11-21 | 402, 403, F, M, V | 37:21-38:2, 38:4-10, 45:22-46:2, 46:4-5, 48:13-16 | AMB; SPC; LFND; NREL; 403 |
| 42:9-42:16 | [42:9-16] AMB; CLC; NREL; 403; OBJ | 15:13-15; 33:16-17; 33:20-34:2; 34:20-21; 35:2-4; 41:13-42:7; 42:18-20; 43:1-8; 50:11-21 | 402, 403, F, M, V | 37:21-38:2, 38:4-10, 45:22-46:2, 46:4-5, 48:13-16 | AMB; SPC; LFND; NREL; 403 |
| 44:11-44:18 | [44:11-18] AMB; CLC; CPD; NREL; 403 | 33:16-17; 33:20-34:2; 34:20-21; 35:2-4; 41:13-42:7; 50:11-21 | 402, 403, F, M, V | 37:21-38:2, 38:4-10, 45:22-46:2, 46:4-5, 48:13-16 | AMB; SPC; LFND; NREL; 403 |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 47:13-47:20 | [47:13-20] AMB; BER; NREL; 403; LFND; AG; SPC; INC; LDG | 33:16-17; 33:20-34:2; 34:20-21; 35:2-4; 47:21-48:5; 50:11-21 | 402, 403, F, M, V | 37:21-38:2, 38:4-10, 47:7-12, 48:13-16 | AMB; SPC; LFND; NREL; 403; IDSCR; LDG; OBJ |
| 48:6-48:11 | [48:6-11] AMB; LFND; LDG; NR; NREL; 403; ATH; SPC | 33:16-17; 33:20-34:2; 34:20-21; 35:2-4; 47:21-48:5; 50:11-21 | 402, 403, F, M, V | 37:21-38:2, 38:4-10, 48:13-16 | AMB; SPC; LFND; NREL; 403 |

| | Kathy Mester (Epson) – November 8, 2023 | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 9:9-9:13 | | | | | |
| 10:2-10:8 | | | | | |
| 12:10-12:20 | [12:10-20] LFND | 80:12-81:15 | | | |
| 13:16-14:17 | [13:16-14:17] LFND; NREL; 403 | 29:6-13; 29:17-18; 30:15-31:15; 42:12-14; 42:16-16; 48:21-49:1; 49:7-11; 49:13-19; 53:16-54:7; 57:13-58:16; 80:12-81:15 | | | |
| 15:11-15:14 | [15:11-14] LFND; NREL; 403 | 29:6-13; 29:17-18; 30:15-31:15; 42:12-14; 42:16-16; 48:21-49:1; 49:7-11; 49:13-19; 53:16-54:7; 57:13-58:16; 80:12-81:15 | | | |
| 25:4-25:22 | [25:4-22] BER; NREL; 403; LFND | 26:8-8; 26:11-11; 27:11-13; 27:16-16; 30:15-31:15; 48:21-49:1; 80:12-81:15; 84:1-17 | 402; 403 | | |
| 26:2-26:2 | [26:2-2] BER; LFND; NREL; 403 | 26:8-8; 26:11-11; 27:11-13; 27:16-16; 30:15-31:15; 48:21- | 402; 403 | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 49:1; 80:12-81:15; 84:1-17 | | | |
| 26:13-26:13 | [26:13-13] SPC; LFND; NREL; 403 | 26:8-8; 26:11-11; 27:11-13; 27:16-16; 30:15-31:15; 48:21-49:1; 80:12-81:15; 84:1-17 | 402; 403 | | |
| 26:16-26:19 | [26:16-19] SPC; LFND; NREL; 403 | 26:8-8; 26:11-11; 27:11-13; 27:16-16; 30:15-31:15; 48:21-49:1; 80:12-81:15; 84:1-17 | 402; 403 | | |
| 26:22-27:6 | [26:22-27:6] AMB; SPC; LFND; NREL; 403 | 26:8-8; 26:11-11; 27:11-13; 27:16-16; 30:15-31:15; 48:21-49:1; 80:12-81:15; 84:1-17 | 402; 403 | | |
| 27:9-27:9 | [27:9-9] AMB; SPC; LFND; NREL; 403 | 26:8-8; 26:11-11; 27:11-13; 27:16-16; 30:15-31:15; 48:21-49:1; 80:12-81:15; 84:1-17 | 402; 403 | | |
| 29:3-29:5 | [29:3-5] AMB; NREL; 403 | 29:6-13; 29:17-18; 30:15-31:15; 42:12-14; 42:16-16; 48:21-49:1; 80:12-81:15 | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 29:20-30:2 | [29:20-30:2] AMB; LFND; NREL; 403 | 30:15-31:15; 42:12-14; 42:16-16; 48:21-49:1; 80:12-81:15 | | | |
| 30:5-30:9 | [30:5-9] AMB; LFND; NREL; 403 | 29:6-13; 29:17-18; 30:15-31:15; 42:12-14; 42:16-16; 48:21-49:1; 80:12-81:15 | | | |
| 31:18-32:7 | [31:18-32:7] LFND; NREL; OBJ; 403 | 33:7-8; 33:11-13; 33:16-22; 48:21-49:1; 80:12-81:15 | | | |
| 32:10-32:17 | [32:10-17] AMB; LFND; LDG; NREL; 403 | 33:7-8; 33:11-13; 33:16-22; 48:21-49:1; 80:12-81:15 | | | |
| 32:20-32:21 | [32:20-21] CLC; SPC; LFND; NREL; 403 | 33:7-8; 33:11-13; 33:16-22; 48:21-49:1; 80:12-81:15 | | | |
| 33:2-33:6 | [33:2-6] CLC; SPC; LFND; NREL; 403 | 33:7-8; 33:11-13; 33:16-22; 48:21-49:1; 80:12-81:15 | | | |
| 35:3-35:5 | [35:3-5] SPC; LFND; MIS; NREL; 403 | 33:7-8; 33:11-13; 33:16-22; 48:21-49:1; 80:12-81:15 | | | |
| 35:7-35:11 | [35:7-11] AMB; SPC; LFND; LDG; MIS; NREL; 403 | 33:7-8; 33:11-13; 33:16-22; 48:21-49:1; 80:12-81:15 | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 35:14-36:19 | [35:14-36:19] SPC; LFND; NREL; OBJ; 403 | 26:8-8; 26:11-11; 27:11-13; 27:16-16; 30:15-31:15; 33:7-8; 33:11-13; 33:16-22; 39:4-6; 42:12-14; 42:16-16; 48:21-49:1; 80:12-81:15; 84:1-17 | | | |
| 36:21-37:4 | [36:21-37:4] AMB; LFND; NP; NREL; 403; SPC | 39:4-6; 42:12-14; 42:16-16; 48:21-49:1; 80:12-81:15 | | | |
| 37:6-37:10 | [37:6-10] AMB; SPC; LFND; NREL; 403 | 39:4-6; 42:12-14; 42:16-16; 48:21-49:1; 80:12-81:15 | | | |
| 37:13-37:17 | [37:13-17] CLC; SPC; LFND; NREL; 403 | 39:4-6; 42:12-14; 42:16-16; 48:21-49:1; 80:12-81:15 | | | |
| 37:20-37:21 | [37:20-21] CLC; SPC; LFND; NREL; 403 | 39:4-6; 42:12-14; 42:16-16; 48:21-49:1; 80:12-81:15 | | | |
| 38:2-38:2 | [38:2-2] CLC; SPC; LFND; NREL; 403 | 39:4-6; 42:12-14; 42:16-16; 48:21-49:1; 80:12-81:15 | | | |
| 38:4-38:10 | [38:4-10] CLC; SPC; LFND; NREL; 403 | 39:4-6; 42:12-14; 42:16-16; 48:21-49:1; 80:12-81:15 | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 42:17-43:7 | [42:17-43:7] SPC; LFND; NREL; OBJ; 403 | 43:17-44:12; 48:21-49:1; 49:7-11; 49:13-19; 53:16-54:7; 57:13-58:16; 80:12-81:15 | | | |
| 43:10-43:16 | [43:10-16] SPC; LFND; NREL; 403 | 43:17-44:12; 48:21-49:1; 49:7-11; 49:13-19; 53:16-54:7; 57:13-58:16; 80:12-81:15 | | | |
| 44:22-45:15 | [44:22-45:15] BER; LFND; NREL; 403 | 48:21-49:1; 49:7-11; 49:13-19; 53:16-54:7; 57:13-58:16; 80:12-81:15 | | | |
| 46:14-46:15 | [46:14-15] SPC; LFND; LDG; NREL; 403 | 29:6-13; 29:17-18; 30:15-31:15; 42:12-14; 42:16-16; 48:21-49:1; 49:7-11; 49:13-19; 53:16-54:7; 57:13-58:16; 80:12-81:15 | | | |
| 46:17-46:17 | [46:17-17] SPC; LFND; LDG; NREL; 403 | 29:6-13; 29:17-18; 30:15-31:15; 42:12-14; 42:16-16; 48:21-49:1; 49:7-11; 49:13-19; 53:16-54:7; 57:13-58:16; 80:12-81:15 | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 46:21-47:2 | [46:21-47:2] SPC; LFND; NREL; 403 | 29:6-13; 29:17-18; 30:15-31:15; 42:12-14; 42:16-16; 48:21-49:1; 49:7-11; 49:13-19; 53:16-54:7; 57:13-58:16; 80:12-81:15 | | | |
| 51:9-51:11 | [51:9-11] AMB; LFND; NREL; 403; SPC | 29:6-13; 29:17-18; 30:15-31:15; 42:12-14; 42:16-16; 48:21-49:1; 49:7-11; 49:13-19; 53:16-54:7; 57:13-58:16; 80:12-81:15 | | | |
| 51:13-51:14 | [51:13-14] AMB; SPC; LFND; NREL; 403 | 29:6-13; 29:17-18; 30:15-31:15; 42:12-14; 42:16-16; 48:21-49:1; 49:7-11; 49:13-19; 53:16-54:7; 57:13-58:16; 80:12-81:15 | | | |
| 54:9-54:11 | [54:9-11] CLC; SPC; LFND; NREL; 403 | 48:21-49:1; 49:7-11; 49:13-19; 53:16-54:7; 56:2-6; 56:9-9; 57:13-58:16; 80:12-81:15 | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 54:13-55:7 | [54:13-55:7] CLC; SPC; LFND; NREL; 403 | 48:21-49:1; 49:7-11; 49:13-19; 53:16-54:7; 56:2-6; 56:9-9; 57:13-58:16; 80:12-81:15 | | | |
| 55:14-56:1 | [55:14-56:1] NREL; 403 | 48:21-49:1; 49:7-11; 49:13-19; 53:16-54:7; 56:2-6; 56:9-9; 57:13-58:16; 80:12-81:15 | | | |
| 58:21-59:3 | [58:21-59:3] LFND; LDG; MIS; NREL; 403 | 48:21-49:1; 49:7-11; 49:13-19; 53:16-54:7; 57:13-58:16; 59:4-6; 59:12-16; 80:12-81:15 | | | |
| 59:7-59:11 | [59:7-11] SPC; LFND; NREL; 403 | 48:21-49:1; 49:7-11; 49:13-19; 53:16-54:7; 57:13-58:16; 59:4-6; 59:12-16; 80:12-81:15 | | | |
| 60:6-60:13 | [60:6-13] LFND; NREL; 403 | 48:21-49:1; 60:15-22; 62:18-21; 63:2-2; 80:12-81:15 | | | |
| 68:6-68:21 | [68:6-21] SPC; LFND; NREL; 403 | 48:21-49:1; 75:6-17; 76:3-12; 80:12-81:15; 81:21-83:22 | 402; 403; V; M; SP | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 69:2-69:7 | [69:2-7] AMB; CLC; SPC; LFND; NREL; 403 | 48:21-49:1; 75:6-17; 76:3-12; 80:12-81:15; 81:21-83:22 | 402; 403; V; M; SP | | |
| 69:9-69:9 | [69:9-9] AMB; CLC; SPC; LFND; NREL; 403 | 48:21-49:1; 75:6-17; 76:3-12; 80:12-81:15; 81:21-83:22 | 402; 403; V; M; SP | | |
| 69:13-70:2 | [69:13-70:2] LFND; NREL; 403 | 48:21-49:1; 75:6-17; 76:3-12; 80:12-81:15; 81:21-83:22 | 402; 403; V; M; SP | | |
| 70:9-73:3 | [70:9-73:3] AMB; HRS; LFND; LDG; NREL; 403 | 48:21-49:1; 73:4-6; 75:6-17; 76:3-12; 80:12-81:15; 81:21-83:22 | 402; 403; V; M; SP | | |
| 73:7-74:7 | [73:7-74:7] AMB; SPC; HRS; LFND; LDG; NREL; 403; BER | 48:21-49:1; 75:6-17; 76:3-12; 80:12-81:15; 81:21-83:22 | 402; 403; V; M; SP | | |
| 74:9-74:12 | [74:9-12] AMB; BER; SPC; HRS; LFND; LDG; NREL; 403 | 48:21-49:1; 75:6-17; 76:3-12; 80:12-81:15; 81:21-83:22 | 402; 403; V; M; SP | | |
| 77:4-77:7 | [77:4-7] AMB; SPC; LFND; NREL; 403 | 48:21-49:1; 75:6-17; 76:3-12; 80:12-81:15; 81:21-83:22 | 402; 403; V; M; SP | | |

| Taido Nakajima – October 9, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 6:11-6:14 | | 18:15-19:8; 19:11-20:14; 20:19-21; 20:19-21; 21:5-24:15 | OS; 402 | | |
| 10:4-10:6 | [10:4-6] NREL; 403 | 17:21-18:9; 18:15-19:8; 19:11-20:14; 20:19-21; 20:19-21; 21:5-24:15; 79:13-80:2; 185:5-17 | OS; 402 | 185:18-186:2; 186:4-14 | [185:18-186:2] AMB; NREL; 403; CLC; SPC; IEXP [186:4-14] AMB; NREL; 403; CLC; SPC; IEXP |
| 64:19-64:22 | [64:19-22] AMB; CLC; NREL; 403 | 17:21-18:9; 18:15-19:8; 19:11-20:14; 20:19-21; 20:19-21; 21:5-24:15; 77:5-19; 79:13-80:2; 185:5-17 | OS; 402; 403; AS | 185:18-186:2; 186:4-14 | [185:18-186:2] AMB; NREL; 403; CLC; SPC; IEXP [186:4-14] AMB; NREL; 403; CLC; SPC; IEXP |
| 65:4-65:7 | [65:4-7] AMB; CLC; NREL; 403 | 17:21-18:9; 18:15-19:8; 19:11-20:14; 20:19-21; 20:19-21; 21:5-24:15; 77:5-19; 79:13-80:2; 95:18-96:8; 185:5-17 | OS; 402; 403; AS | 185:18-186:2; 186:4-14 | [185:18-186:2] AMB; NREL; 403; CLC; SPC; IEXP [186:4-14] AMB; NREL; 403; CLC; SPC; IEXP |
| 65:9-65:13 | [65:9-13] AMB; CLC; NREL; 403 | 17:21-18:9; 18:15-19:8; 19:11-20:14; 20:19-21; | OS; 402; 403; AS | 185:18-186:2; 186:4-14 | [185:18-186:2] AMB; NREL; 403; CLC; SPC; IEXP |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 21:5-24:15; 77:5-19; 79:13-80:2; 95:18-96:8; 185:5-17 | | | [186:4-14] AMB; NREL; 403; CLC; SPC; IEXP |
| 80:3-80:8 | [80:3-8] AMB; SPC; LFND; NREL; 403 | 18:15-19:8; 19:11-20:14; 20:19-21; 20:19-21; 21:5-24:15; 50:1-6; 79:13-80:2; 185:5-17 | OS; 402; 403; AS | 185:18-186:2; 186:4-14 | [185:18-186:2] AMB; NREL; 403; CLC; SPC; IEXP [186:4-14] AMB; NREL; 403; CLC; SPC; IEXP |
| 95:4-95:7 | | 17:21-18:9; 18:15-19:8; 19:11-20:14; 20:19-21; 20:19-21; 21:5-24:15; 77:5-19; 79:13-80:2; 185:5-17 | OS; 402; 403; AS | 185:18-186:2; 186:4-14 | [185:18-186:2] AMB; NREL; 403; CLC; SPC; IEXP [186:4-14] AMB; NREL; 403; CLC; SPC; IEXP |
| 95:12-95:17 | [95:12-17] AMB; NREL; 403 | 17:21-18:9; 18:15-19:8; 19:11-20:14; 20:19-21; 20:19-21; 21:5-24:15; 77:5-19; 79:13-80:2; 185:5-17 | OS; 402; 403; AS | 185:18-186:2; 186:4-14 | [185:18-186:2] AMB; NREL; 403; CLC; SPC; IEXP [186:4-14] AMB; NREL; 403; CLC; SPC; IEXP |
| 104:12-104:16 | [104:12-16] AMB; SPC; NREL; 403 | 21:5-24:15; 155:14-17; 166:16-167:22; 168:4-13; 168:4-13; 173:12-174:7; 174:19-175:5; 175:6-14; 176:5-13; | OS; 402; 403 | 185:18-186:2; 186:4-14 | [185:18-186:2] AMB; NREL; 403; CLC; SPC; IEXP [186:4-14] AMB; NREL; 403; CLC; SPC; IEXP |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 178:6-8; 179:5-15; 179:18-180:12; 181:4-182:10; 185:5-17 | | | |
| 105:2-105:11 | [105:2-11] AMB; SPC; NREL; 403 | 21:5-24:15; 155:14-17; 166:16-167:22; 168:4-13; 168:4-13; 173:12-174:7; 174:19-175:5; 175:6-14; 176:5-13; 178:6-8; 179:5-15; 179:18-180:12; 181:4-182:10; 185:5-17 | OS; 402; 403 | 185:18-186:2; 186:4-14 | [185:18-186:2] AMB; NREL; 403; CLC; SPC; IEXP [186:4-14] AMB; NREL; 403; CLC; SPC; IEXP |
| 164:10-164:13 | [164:10-13] AMB; SPC; NREL; 403 | 21:5-24:15; 155:14-17; 166:16-167:22; 168:4-13; 168:4-13; 173:12-174:7; 174:19-175:5; 175:6-14; 176:5-13; 178:6-8; 179:5-15; 179:18-180:12; 181:4-182:10; 185:5-17 | OS; 402; 403 | 185:18-186:2; 186:4-14 | [185:18-186:2] AMB; NREL; 403; CLC; SPC; IEXP [186:4-14] AMB; NREL; 403; CLC; SPC; IEXP |
| 165:5-165:12 | [165:5-12] AMB; NREL; 403; LFND | 21:5-24:15; 155:14-17; 166:16-167:22; 168:4-13; 168:4-13; 173:12-174:7; | OS; 402; 403 | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 174:19-175:5; 175:6-14; 176:5-13; 178:6-8; 179:5-15; 179:18-180:12; 181:4-182:10; 185:5-17 | | | |
| 186:15-187:3 | [186:15-187:3] AMB; SPC; NREL; 403 | 21:5-24:15; 155:14-17; 166:16-167:22; 168:4-13; 168:4-13; 173:12-174:7; 174:19-175:5; 175:6-14; 176:5-13; 178:6-8; 179:5-15; 179:18-180:12; 181:4-182:10; 185:5-17 | OS; 402; 403 | 185:18-186:2; 186:4-14 | [185:18-186:2] AMB; NREL; 403; CLC; SPC; IEXP [186:4-14] AMB; NREL; 403; CLC; SPC; IEXP |

| Michael O'Reilly – September 22, 2022 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 13:10-13:13 | | | | | |
| 285:13-286:16 | [285:13-286:16] AMB; AG; LA; NREL; 403 | 16:10-17:1; 17:16-21; 287:16-17; 344:20-345:1; 345:4-17; 391:20-392:5; 393:14-394:7; 394:13-14; 394:18-395:17; 396:21-397:14; 397:22-398:9 | 402, 403, F, OS, I | 345:19-22, 346:10-347:1, 347:21-348:2, 348:4-9, 348:12-15, 349:6-12 | AMB; AG; LA; HYP; MIS; CLC; SPC; NREL; 403; MIL |
| 285:13-287:13 | [285:13-287:13] AMB; AG; LA; NREL; 403 | 16:10-17:1; 17:16-21; 287:16-17; 344:20-345:1; 345:4-17; 391:20-392:5; 393:14-394:7; 394:13-14; 394:18-395:17; 396:21-397:14; 397:22-398:9 | 402, 403, F, OS, I | 345:19-22, 346:10-347:1, 347:21-348:2, 348:4-9, 348:12-15, 349:6-12 | AMB; AG; LA; HYP; MIS; CLC; SPC; NREL; 403; MIL |
| 307:8-307:10 | [307:8-10] AMB; LA; NREL; 403 | 16:10-17:1; 17:16-21; 344:20-345:1; 345:4-17; 391:20-392:5; 393:14-394:7; 394:13-14; 394:18-395:17; | 402, 403, F, OS, I | 345:19-22, 346:10-347:1, 347:21-348:2, 348:4-9, 348:12-15, 349:6-12 | AMB; AG; LA; HYP; MIS; CLC; SPC; NREL; 403; MIL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 396:21-397:14; 397:22-398:9 | | | |
| 315:4-315:6 | [315:4-6] AMB; ARG; AG; BSD; LA; NREL; 403 | 16:10-17:1; 17:16-21; 344:20-345:1; 345:4-17; 394:13-14; 394:18-395:17; 397:22-398:9 | 402, 403, F, OS, I | 345:19-22, 346:10-347:1, 347:21-348:2, 348:4-9, 348:12-15, 349:6-12 | AMB; AG; LA; HYP; MIS; CLC; SPC; NREL; 403; MIL |
| 315:9-316:5 | [315:9-316:5] AMB; AG; ATH; BSD; LA; NREL; 403 | 16:10-17:1; 17:16-21; 343:7-19; 344:20-345:1; 345:4-17; 391:20-392:5; 393:14-394:7; 394:13-14; 394:18-395:17; 396:21-397:14; 397:22-398:9 | 402, 403, F, OS, I | 345:19-22, 346:10-347:1, 347:21-348:2, 348:4-9, 348:12-15, 349:6-12 | AMB; AG; LA; HYP; MIS; CLC; SPC; NREL; 403; MIL |
| 316:9-317:4 | [316:9-317:4] AMB; AG; ATH; BSD; HRS; LA; NREL; 403 | 16:10-17:1; 17:16-21; 317:5-10; 317:17-318:8; 343:7-19; 344:20-345:1; 345:4-17 | 402, 403, SP, I, F, OS | 317:11-16, 321:20-322:14, 322:16-322:22, 345:19-22, 346:10-347:1, 347:21-348:2, 348:4-9, 348:12-15, 349:6-12 | AMB; AG; LA; LFND; HYP; MIS; CLC; SPC; INC; NREL; 403; MIL |
| 323:22-324:12 | [323:22-324:12] AMB; AG; ATH; BSD; LA; NREL; 403 | 16:10-17:1; 17:16-21; 344:20-345:1; 345:4-17 | 402, 403, F, OS, I | 345:19-22, 346:10-347:1, 347:21-348:2, 348:4-9, 348:12-15, 349:6-12 | AMB; AG; LA; HYP; MIS; CLC; SPC; NREL; 403; MIL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 324:16-324:20 | [324:16-20] AMB; AG; ATH; BSD; HRS; LA; NREL; 403 | 16:10-17:1; 17:16-21; 324:21-325:8; 325:11-18; 344:20-345:1; 345:4-17; 393:14-394:7 | 402, 403, F, OS, I | 325:19-326:6, 345:19-22, 346:10-347:1, 347:21-348:2, 348:4-9, 348:12-15, 349:6-12 | AMB; AG; LA; HRS; HYP; MIS; CLC; SPC; NREL; 403; MIL |
| 326:8-326:21 | [326:8-21] AMB; AG; ATH; BSD; LA; NREL; 403 | 16:10-17:1; 17:16-21; 344:20-345:1; 345:4-17 | 402, 403, F, OS, I | 345:19-22, 346:10-347:1, 347:21-348:2, 348:4-9, 348:12-15, 349:6-12 | AMB; AG; LA; HYP; MIS; CLC; SPC; NREL; 403; MIL |
| 327:3-327:6 | [327:3-6] AG; ATH; BSD; LA; NREL; 403 | 16:10-17:1; 17:16-21; 327:11-16; 344:20-345:1; 345:4-17 | 402, 403, F, OS, I | 345:19-22, 346:10-347:1, 347:21-348:2, 348:4-9, 348:12-15, 349:6-12 | AMB; AG; LA; HYP; MIS; CLC; SPC; NREL; 403; MIL |
| 327:17-328:10 | [327:17-328:10] AMB; AG; ATH; BSD; LA; NREL; 403 | 16:10-17:1; 17:16-21; 344:20-345:1; 345:4-17; 393:14-394:7 | 402, 403, F, OS, I | 345:19-22, 346:10-347:1, 347:21-348:2, 348:4-9, 348:12-15, 349:6-12 | AMB; AG; LA; HYP; MIS; CLC; SPC; NREL; 403; MIL |
| 328:12-329:8 | [328:12-329:8] AMB; AG; ATH; BSD; LA; NREL; 403 | 16:10-17:1; 17:16-21; 343:7-19; 344:20-345:1; 345:4-17; 393:14-394:7 | 402, 403, F, OS, I | 345:19-22, 346:10-347:1, 347:21-348:2, 348:4-9, 348:12-15, 349:6-12 | AMB; AG; LA; HYP; MIS; CLC; SPC; NREL; 403; MIL |
| 329:12-330:2 | [329:12-330:2] AG; ATH; BSD; LA; NREL; 403 | 16:10-17:1; 17:16-21; 344:20-345:1; 345:4-17 | 402, 403, F, OS, I | 345:19-22, 346:10-347:1, 347:21-348:2, 348:4-9, 348:12-15, 349:6-12 | AMB; AG; LA; HYP; MIS; CLC; SPC; NREL; 403; MIL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 331:12-331:18 | [331:12-18] AMB; HRS; LA; NREL; 403 | 16:10-17:1; 17:16-21; 331:3-11; 344:20-345:1; 345:4-17; 391:20-392:5; 393:14-394:7; 394:13-14; 394:18-395:17; 396:21-397:14; 397:22-398:9 | 402, 403, I, OS, F | 330:10-13, 330:19-331:2, 345:19-22, 346:10-347:1, 347:21-348:2, 348:4-9, 348:12-15, 349:6-12 | AMB; AG; LA; LFND; ARG; HYP; MIS; CLC; SPC; NREL; 403; MIL |
| 332:6-332:17 | [332:6-17] AG; ATH; BSD; LFND; LA; NREL; 403 | 16:10-17:1; 17:16-21; 344:20-345:1; 345:4-17; 394:18-395:17 | 402, 403, F, OS, I | 345:19-22, 346:10-347:1, 347:21-348:2, 348:4-9, 348:12-15, 349:6-12 | AMB; AG; LA; HYP; MIS; CLC; SPC; NREL; 403; MIL |
| 333:7-333:12 | [333:7-12] AMB; AG; ATH; HRS; LFND; LA; NREL; 403 | 16:10-17:1; 17:16-21; 331:3-11; 333:13-13; 333:15-21; 335:20-336:11; 344:20-345:1; 345:4-17; 391:20-392:5; 393:14-394:7; 394:13-14; 394:18-395:17; 396:21-397:14; 397:22-398:9 | 402, 403, I, F, OS | 332:21-333:6, 345:19-22, 346:10-347:1, 347:21-348:2, 348:4-9, 348:12-15, 349:6-12 | AMB; AG; LA; HRS; INC; HYP; MIS; CLC; SPC; NREL; 403; MIL |
| 334:1-334:9 | [334:1-9] AMB; BSD; SPC; LFND; LA; NREL; 403 | 16:10-17:1; 17:16-21; 344:20-345:1; 345:4-17; 391:20-392:5; 393:14- | 402, 403, F, OS, I | 345:19-22, 346:10-347:1, 347:21-348:2, 348:4-9, 348:12-15, 349:6-12 | AMB; AG; LA; HYP; MIS; CLC; SPC; NREL; 403; MIL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 394:7; 394:13-14; 394:18-395:17; 396:21-397:14; 397:22-398:9 | | | |
| 334:10-334:17 | [334:10-17] AG; ATH; BSD; LFND; LA; NREL; 403 | 16:10-17:1; 17:16-21; 344:20-345:1; 345:4-17; 391:20-392:5; 393:14-394:7; 394:13-14; 394:18-395:17; 396:21-397:14; 397:22-398:9 | 402, 403, F, OS, I | 345:19-22, 346:10-347:1, 347:21-348:2, 348:4-9, 348:12-15, 349:6-12 | AMB; AG; LA; HYP; MIS; CLC; SPC; NREL; 403; MIL |
| 334:21-335:6 | [334:21-335:6] AMB; AG; ATH; BSD; HRS; LA; NREL; 403 | 16:10-17:1; 17:16-21; 344:20-345:1; 345:4-17; 391:20-392:5; 393:14-394:7; 394:13-14; 394:18-395:17; 397:22-398:9 | 402, 403, F, OS, I | 345:19-22, 346:10-347:1, 347:21-348:2, 348:4-9, 348:12-15, 349:6-12 | AMB; AG; LA; HYP; MIS; CLC; SPC; NREL; 403; MIL |
| 340:6-340:16 | [340:6-16] AG; ATH; BSD; LA; NREL; 403 | 16:10-17:1; 17:16-21; 344:20-345:1; 345:4-17; 391:20-392:5; 393:14-394:7; 394:13-14; 394:18-395:17; 396:21-397:14; 397:22-398:9 | 402, 403, F, OS, I | 345:19-22, 346:10-347:1, 347:21-348:2, 348:4-9, 348:12-15, 349:6-12 | AMB; AG; LA; HYP; MIS; CLC; SPC; NREL; 403; MIL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 342:4-342:15 | [342:4-15] AG; ATH; BSD; HRS; LA; NREL; 403 | 16:10-17:1; 17:16-21; 342:21-343:5; 343:7-19; 344:20-345:1; 345:4-17; 391:20-392:5; 393:14-394:7; 394:13-14; 394:18-395:17; 396:21-397:14; 397:22-398:9 | 402, 403, F, SP, I, OS | 343:20-344:2, 344:5-344:13, 344:16, 345:19-22, 346:10-347:1, 347:21-348:2, 348:4-9, 348:12-15, 349:6-12 | AMB; ARG; AG; LA; HYP; MIS; CLC; SPC; INC; NREL; 403; MIL |

| Sameer Pandya – September 15, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 9:11-9:12 | | | | | |
| 13:21-14:12 | [13:21-14:12] IEXP; NREL | 14:20-16:14; 22:17-23:2; 25:14-20; 25:14-20; 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | 402; 403; F; SP; LC; EX; I | 70:18-20; 71:1-7; 71:10-17; 71:20-72:5; 72:8-19 | [70:18-20] NREL; 403; IEXP; CLC [71:1-7] NREL; 403; IEXP; CLC [71:10-17] NREL; 403; IEXP; CLC; MIS [71:20-72:5] NREL; 403; IEXP; CLC; MIS [72:8-19] NREL; 403; IEXP; CLC |
| 14:15-14:18 | [14:15-18] IEXP; NREL | 14:20-16:14; 22:17-23:2; 25:14-20; 25:14-20; 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | 402; 403; F; SP; LC; EX; I | 70:18-20; 71:1-7; 71:10-17; 71:20-72:5; 72:8-19 | [70:18-20] NREL; 403; IEXP; CLC [71:1-7] NREL; 403; IEXP; CLC [71:10-17] NREL; 403; IEXP; CLC; MIS [71:20-72:5] NREL; 403; IEXP; CLC; MIS [72:8-19] NREL; 403; IEXP; CLC |
| 25:21-26:3 | [25:21-26:3] IEXP; NREL | 22:17-23:2; 25:14-20; 25:14-20; 26:16-27:7; 26:16- | 402; 403; F; SP; LC; EX; I | 70:18-20; 71:1-7; 71:10-17; 71:20-72:5; 72:8-19 | [70:18-20] NREL; 403; IEXP; CLC [71:1-7] NREL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 27:7; 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | | | 403; IEXP; CLC [71:10-17] NREL; 403; IEXP; CLC; MIS [71:20-72:5] NREL; 403; IEXP; CLC; MIS [72:8-19] NREL; 403; IEXP; CLC |
| 26:13-26:15 | [26:13-15] IEXP; NREL | 22:17-23:2; 25:14-20; 25:14-20; 26:16-27:7; 26:16-27:7; 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | 402; 403; F; SP; LC; EX; I | 70:18-20; 71:1-7; 71:10-17; 71:20-72:5; 72:8-19 | [70:18-20] NREL; 403; IEXP; CLC [71:1-7] NREL; 403; IEXP; CLC [71:10-17] NREL; 403; IEXP; CLC; MIS [71:20-72:5] NREL; 403; IEXP; CLC; MIS [72:8-19] NREL; 403; IEXP; CLC |
| 27:13-27:17 | [27:13-17] IEXP; NREL | 22:17-23:2; 25:14-20; 25:14-20; 26:16-27:7; 26:16-27:7; 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | | | |
| 28:7-28:12 | [28:7-12] IEXP; NREL | 22:17-23:2; 25:14-20; 25:14-20; | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 26:16-27:7; 26:16-27:7; 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | | | |
| 37:3-38:3 | [37:3-38:3] SPC; HRS; NREL | 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | | | |
| 38:12-38:17 | [38:12-17] SPC; NREL | 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | | | |
| 39:13-40:1 | [39:13-40:1] SPC; NREL | 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | | | |
| 46:20-46:21 | | 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | | | |
| 47:3-47:4 | | 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | | | |
| 47:6-47:10 | | 67:2-12; 67:13-68:2; 68:3-22; 69:1- | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 18; 69:19-21; 69:22-70:13 | | | |
| 48:9-48:10 | [48:9-10] 403; NREL; HRS | 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | | | |
| 48:12-48:16 | [48:12-16] 403; SPC; NREL; HRS | 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | | | |
| 48:22-49:3 | [48:22-49:3] SPC; NREL; HRS; 403 | 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | | | |
| 49:11-49:12 | [49:11-12] SPC; NREL; 403; HRS | 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | | | |
| 49:14-50:3 | [49:14-50:3] HRS; 403; SPC; LFND; NREL | 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | | | |
| 51:2-51:5 | [51:2-5] SPC; LFND; MIS; NREL; 403 | 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 51:8-51:14 | [51:8-14] SPC; LFND; MIS; 403; NREL | 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | | | |
| 51:16-52:3 | [51:16-52:3] 403; HRS; SPC; LFND; MIS; NREL | 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | | | |
| 54:13-54:14 | [54:13-14] HRS; NREL; 403 | 54:17-55:6; 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | | | |
| 55:7-55:11 | [55:7-11] 403; HRS; NREL | 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | | | |
| 55:19-56:19 | [55:19-56:19] 403; HRS; SPC; LFND; MIS; NREL | 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | | | |
| 56:22-57:3 | [56:22-57:3] SPC; LFND; MIS; NREL; 403 | 67:2-12; 67:13-68:2; 68:3-22; 69:1-18; 69:19-21; 69:22-70:13 | | | |

| | | Adrian Perica – August 12, 2022 | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 7:14-7:17 | | | | | |
| 8:12-8:18 | | | | | |
| 56:21-57:5 | [56:21-57:5] AMB | | | | |
| 64:14-64:17 | [64:14-17] AMB; LFND; NREL; 403 | 79:21-80:17 | AS, OS, SP, F, I | 80:19-81:1 | [80:19-81:1] AMB; LFND; NREL; 403 |
| 64:22-65:3 | | | | | |
| 65:16-66:7 | [65:16-66:7] AMB; LFND; NREL; 403 | | | | |
| 67:3-67:20 | [67:3-20] AMB; NREL; 403 | | | | |
| 77:19-78:5 | [77:19-78:5] AMB; NREL; 403 | 79:21-80:17 | AS, OS, SP, F, I | 80:19-81:1 | [80:19-81:1] AMB; LFND; NREL; 403 |
| 82:4-82:7 | [82:4-7] AMB; LFND; NREL; 403 | | | | |
| 82:11-82:18 | [82:11-18] AMB; NREL; 403 | 87:10-18 | | | |
| 87:19-88:4 | [87:19-88:4] AMB; NREL; 403 | 88:5-89:12 | AS, F, SP | | |
| 89:14-90:9 | [89:14-90:9] AMB; NREL; 403 | | | | |
| 90:11-90:14 | [90:11-14] AMB; NREL; 403 | | | | |
| 90:21-91:10 | [90:21-91:10] AMB; NREL; 403 | 241:16-243:12 | 402, 403, I, LE | 248:18-249:9, 249:12-16, 251:12-13, 251:16-19 | [248:18-249:9] AMB; LFND; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [249:12-16] AMB; LFND; NREL; 403; MIL; [251:12-13] AMB; LFND; NREL; 403; MIL; [251:16-19] AMB; LFND; NREL; 403; MIL; |
| 94:16-95:4 | [94:16-95:4] AMB; NREL; 403 | 95:5-96:10; 100:11-101:2; 241:16-243:12 | AS, F, SP, I, 402, 403, LE | 100:5-10, 248:18-249:9, 249:12-16, 251:12-13, 251:16-19 | [100:5-10] AMB; LFND; NREL; 403; MIL; [248:18-249:9] AMB; LFND; NREL; 403; MIL; [249:12-16] AMB; LFND; NREL; 403; MIL; [251:12-13] AMB; LFND; NREL; 403; MIL; [251:16-19] AMB; LFND; NREL; 403; MIL; |
| 101:4-101:9 | [101:4-9] AMB; NREL; 403 | 241:16-243:12 | 402, 403, I, LE | 248:18-249:9, 249:12-16, 251:12-13, 251:16-19 | [248:18-249:9] AMB; LFND; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [249:12-16] AMB; LFND; NREL; 403; MIL; [251:12-13] AMB; LFND; NREL; 403; MIL; [251:16-19] AMB; LFND; NREL; 403; MIL; |
| 104:12-104:16 | [104:12-16] AMB; NREL; 403 | 241:16-243:12 | 402, 403, I, LE | 248:18-249:9, 249:12-16, 251:12-13, 251:16-19 | [248:18-249:9] AMB; LFND; NREL; 403; MIL; [249:12-16] AMB; LFND; NREL; 403; MIL; [251:12-13] AMB; LFND; NREL; 403; MIL; [251:16-19] AMB; LFND; NREL; 403; MIL; |
| 105:7-105:19 | [105:7-19] AMB; NREL; 403 | 241:16-243:12 | 402, 403, I, LE | 248:18-249:9, 249:12-16, 251:12-13, 251:16-19 | [248:18-249:9] AMB; LFND; NREL; 403; MIL; [249:12-16] AMB; LFND; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [251:12-13] AMB; LFND; NREL; 403; MIL; [251:16-19] AMB; LFND; NREL; 403; MIL; |
| 106:8-106:17 | | | AS, 402, 403, F, SP, I, LE | 110:9-11, 248:18-249:9, 249:12-16, 251:12-13, 251:16-19 | [110:9-11] AMB; LFND; NREL; 403; MIL; [248:18-249:9] AMB; LFND; NREL; 403; MIL; [249:12-16] AMB; LFND; NREL; 403; MIL; [251:12-13] AMB; LFND; NREL; 403; MIL; [251:16-19] AMB; LFND; NREL; 403; MIL; |
| | [106:8-17] AMB; NREL; 403 | 107:18-108:15; 241:16-243:12 | | | |
| 111:12-112:13 | | | AS, 402, 403, F, SP, I, LE | 110:9-11, 248:18-249:9, 249:12-16, 251:12-13, 251:16-19 | [110:9-11] AMB; LFND; NREL; 403; MIL; [248:18-249:9] AMB; LFND; NREL; 403; MIL; |
| | [111:12-112:13] AMB; NREL; 403 | 112:18-113:8; 113:19-114:15; 116:9-22; 241:16-243:12 | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [249:12-16] AMB; LFND; NREL; 403; MIL; [251:12-13] AMB; LFND; NREL; 403; MIL; [251:16-19] AMB; LFND; NREL; 403; MIL; |
| 119:18-120:7 | [119:18-120:7] AMB; NREL; 403 | 120:8-19; 120:20-121:7; 241:16-243:12 | AS, 402, 403, F, SP, I, LE | 110:9-11, 248:18-249:9, 249:12-16, 251:12-13, 251:16-19 | [110:9-11] AMB; LFND; NREL; 403; MIL; [248:18-249:9] AMB; LFND; NREL; 403; MIL; [249:12-16] AMB; LFND; NREL; 403; MIL; [251:12-13] AMB; LFND; NREL; 403; MIL; [251:16-19] AMB; LFND; NREL; 403; MIL; |
| 122:6-122:10 | [122:6-10] AMB; NREL; 403 | 123:6-19; 124:17-125:3; 241:16-243:12 | 402, 403, F, SP, I, LE | 125:5-11, 125:19-21, 126:1-126:14, 126:16-127:1, 248:18-249:9, | [125:5-11] AMB; LFND; NREL; 403; MIL; [125:19-21] |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | 249:12-16, 251:12-13, 251:16-19 | AMB; LFND; NREL; 403; MIL; [126:1-126:14] AMB; LFND; NREL; 403; MIL; [126:16-127:1] AMB; LFND; NREL; 403; MIL; [248:18-249:9] AMB; LFND; NREL; 403; MIL; [249:12-16] AMB; LFND; NREL; 403; MIL; [251:12-13] AMB; LFND; NREL; 403; MIL; [251:16-19] AMB; LFND; NREL; 403; MIL; |
| 127:3-127:10 | [127:3-10] AMB; NREL; 403 | 127:11-128:13; 241:16-243:12 | AS, 402, 403, F, SP, I, LE | 125:5-11, 125:19-21, 126:1-126:14, 126:16-127:1, 248:18-249:9, 249:12-16, 251:12-13, 251:16-19 | [125:5-11] AMB; LFND; NREL; 403; MIL; [125:19-21] AMB; LFND; NREL; 403; MIL; [126:1-126:14] |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | AMB; LFND; NREL; 403; MIL; [126:16-127:1] AMB; LFND; NREL; 403; MIL; [248:18-249:9] AMB; LFND; NREL; 403; MIL; [249:12-16] AMB; LFND; NREL; 403; MIL; [251:12-13] AMB; LFND; NREL; 403; MIL; [251:16-19] AMB; LFND; NREL; 403; MIL; |
| 132:18-132:19 | [132:18-19] AMB; NREL; 403 | 241:16-243:12 | 402, 403, I, LE | 248:18-249:9, 249:12-16, 251:12-13, 251:16-19 | [248:18-249:9] AMB; LFND; NREL; 403; MIL; [249:12-16] AMB; LFND; NREL; 403; MIL; [251:12-13] AMB; LFND; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [251:16-19] AMB; LFND; NREL; 403; MIL; |
| 133:3-133:4 | [133:3-4] AMB; NREL; 403 | 241:16-243:12 | 402, 403, I, LE | 248:18-249:9, 249:12-16, 251:12-13, 251:16-19 | [248:18-249:9] AMB; LFND; NREL; 403; MIL; [249:12-16] AMB; LFND; NREL; 403; MIL; [251:12-13] AMB; LFND; NREL; 403; MIL; [251:16-19] AMB; LFND; NREL; 403; MIL; |
| 134:9-135:12 | [134:9-135:12] AMB; NREL; 403 | 136:11-17; 138:5-16; 241:16-243:12 | 402, 403, F, SP, I, LE | 139:9-22, 248:18-249:9, 249:12-16, 251:12-13, 251:16-19 | [139:9-22] AMB; LFND; NREL; 403; MIL; [248:18-249:9] AMB; LFND; NREL; 403; MIL; [249:12-16] AMB; LFND; NREL; 403; MIL; [251:12-13] AMB; LFND; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [251:16-19] AMB; LFND; NREL; 403; MIL; |

| Adrian Perica – October 13, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 7:16-7:17 | | | | | |
| 8:13-8:18 | | | | | |
| 10:11-10:14 | [10:11-14] AMB; NREL; 403 | | | | |
| 10:19-10:22 | [10:19-22] AMB; NREL; 403 | 11:8-16 | | | |
| 11:20-12:10 | [11:20-12:10] No objection basis | | | | |
| 12:18-12:21 | [12:18-21] AMB; NREL; 403 | | | | |
| 13:3-13:6 | [13:3-11] AMB; NREL; 403 | | | | |
| 13:7-13:11 | | | | | |
| 13:20-14:5 | [13:20-14:5] AMB; NREL; 403 | | | | |
| 23:17-23:22 | [23:17-22] AMB; NREL; 403 | | | | |
| 25:3-25:7 | [25:3-7] AMB; NREL; 403 | | | | |
| 30:6-30:14 | [30:6-14] AMB; NREL; 403 | 31:10-32:7 | AS, I, V | 32:9-12 | [32:9-12] AMB; NREL; 403 |
| 30:16-30:22 | [30:16-22] AMB; NREL; 403 | | | | |
| 31:2-31:8 | [31:2-8] AMB; NREL; 403 | 36:19-37:7 | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 37:8-37:11 | [37:8-11] AMB; NREL; 403 | | | | |
| 37:16-38:8 | [37:16-38:8] AMB; NREL; 403 | | | | |
| 39:8-39:14 | [39:8-16] AMB; NREL; 403 | 39:18-40:15; 41:14-43:3 | F, SP, I, 402, 403 | 43:4-7, 43:9-12 | [43:4-7] AMB; NREL; 403; MIL; [43:9-12] AMB; NREL; 403; MIL |
| 39:16-39:16 | | 39:18-40:15; 41:14-43:3 | F, SP, I, 402, 403 | 43:4-7, 43:9-12 | [43:4-7] AMB; NREL; 403; MIL; [43:9-12] AMB; NREL; 403; MIL |
| 41:6-41:13 | [41:6-13] AMB; NREL; 403 | 41:14-43:3 | F, SP, I, 402, 403 | 43:4-7, 43:9-12 | [43:4-7] AMB; NREL; 403; MIL; [43:9-12] AMB; NREL; 403; MIL |
| 43:14-43:16 | [43:14-44:1] No objection basis | | | | |
| 43:18-44:1 | | | | | |
| 45:17-45:20 | [45:17-20] AMB; NREL; 403 | | | | |
| 46:3-46:5 | [46:3-5] AMB; NREL; 403 | | | | |
| 46:17-47:11 | [46:17-47:16] AMB; NREL; 403 | 47:18-21 | | | |
| 47:13-47:14 | | 47:18-21 | | | |
| 47:16-47:16 | | | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 48:10-48:12 | [48:10-12] AMB; NREL; 403 | | | | |
| 48:14-48:18 | [48:14-18] AMB; NREL; 403 | 53:17-54:7 | | | |
| 49:13-49:15 | [49:13-50:10] AMB; NREL; 403 | 53:17-54:7 | | | |
| 49:17-50:10 | | 50:11-51:5; 53:17-54:7 | AS, I | 51:7-8, 51:10-22 | [51:7-8] AMB; NREL; 403; MIL; [51:10-22] AMB; NREL; 403; MIL |
| 54:9-54:13 | [54:9-13] AMB; NREL; 403 | | | | |
| 55:18-55:19 | [55:18-56:2] AMB; NREL; 403 | | | | |
| 55:21-56:2 | | 56:4-57:16 | I | 57:17-18, 57:20-58:4 | [57:17-18] AMB; NREL; 403; [57:20-58:4] AMB; NREL; 403; |
| 58:8-58:10 | [58:8-59:2] AMB; NREL; 403 | | | | |
| 58:12-59:2 | | | | | |
| 59:9-59:13 | [59:9-13] AMB; NREL; 403 | | | | |
| 59:15-59:20 | [59:15-20] AMB; NREL; 403 | | | | |
| 60:2-60:13 | [60:2-13] AMB; NREL; 403 | 60:14-21 | I, AS | 61:1-6 | [61:1-6] AMB; NREL; 403; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 62:18-62:21 | [62:18-21] AMB; NREL; 403 | | | | |
| 63:3-63:5 | [63:3-5] AMB; NREL; 403 | | | | |
| 64:2-64:15 | [64:2-18] AMB; NREL; 403 | | | | |
| 64:17-64:18 | | | | | |
| 65:9-66:1 | [65:9-66:1] AMB; NREL; 403 | 66:3-7 | | | |

| Cameron Pilling – October 24, 2023 | | | | | |
|---|---|---|---|---|---|
| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
| 6:14-6:15 | | | | | |
| 7:10-7:15 | | | | | |
| 62:17-62:21 | [62:17-21] AMB; LFND; NREL; 403 | 65:9-22; 66:15-67:11 | V, I | 66:2-9 | [66:2-9] AMB; AA; AG; PRV; BSD; SPC; LFND; MIS; NREL; 403 |
| 64:8-64:13 | [64:8-13] AMB; LFND; NREL; 403 | 65:9-22; 66:15-67:11 | V, I | 66:2-9 | [66:2-9] AMB; AA; AG; PRV; BSD; SPC; LFND; MIS; NREL; 403 |

| Steven "Colin" Roach – September 21, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 7:18-7:19 | | 41:15-42:11 | | | |
| 11:17-11:19 | | 23:20-22; 41:15-42:11 | | | |
| 16:8-16:10 | [16:8-10] NREL; 403 | 11:20-12:19; 41:15-42:11 | 402; 403; F; SP; LC; EX | | |
| 17:4-17:11 | [17:4-11] CLC; SPC; NREL; 403 | 11:20-12:19; 41:15-42:11 | 402; 403; F; SP; LC; EX | | |
| 17:12-17:14 | [17:12-14] AMB; CLC; SPC; NREL; 403 | 11:20-12:19; 41:15-42:11 | 402; 403; F; SP; LC; EX | | |
| 17:16-17:21 | [17:16-21] AMB; CLC; SPC; NREL; 403 | 11:20-12:19; 41:15-42:11 | 402; 403; F; SP; LC; EX | | |
| 24:1-24:9 | [24:1-9] AMB; SPC; NREL; 403 | 41:15-42:11 | | | |
| 24:19-25:12 | [24:19-25:12] AMB; SPC; NREL; 403 | 23:20-22; 41:15-42:11 | | | |
| 25:14-25:14 | [25:14-14] AMB; SPC; NREL; 403 | 23:20-22; 41:15-42:11 | | | |
| 25:21-26:1 | [25:21-26:1] AMB; SPC; NREL; 403 | 23:20-22; 41:15-42:11 | | | |
| 26:3-26:4 | [26:3-4] AMB; SPC; NREL; 403 | 23:20-22; 41:15-42:11 | | | |
| 26:6-26:9 | [26:6-9] AMB; SPC; NREL; 403 | 23:20-22; 41:15-42:11 | | | |

| Peter Russell-Clarke – October 13, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 12:22-13:4 | | | | | |
| 14:10-15:4 | | | | | |
| 32:20-33:15 | | | | | |
| 33:17-34:16 | | 35:3-20 | | | |
| 42:4-42:12 | | | | | |
| 58:13-59:4 | [58:13-59:4] AMB; PRV; LFND; NREL; 403 | 59:13-60:13 | | 49:6-8; 49:10-21; 50:3-7; 58:13-59:4; 64:22-65:2; 65:5-8; 70:16-19; 70:22; 71:17-19; 72:1-7 | [49:6-8] AMB; AA; CLC; NREL; 403; [49:10-21] AMB; AA; CLC; NREL; 403; [50:3-7] AMB; AA; CLC; NREL; 403; [58:13-59:4] AMB; PRV; LFND; NREL; 403; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [64:22-65:2] AMB; CLC; LFND; NREL; 403; [65:5-8] AMB; CLC; LFND; NREL; 403; [70:16-19] AMB; CLC; LFND; NREL; 403; OS [70:22] AMB; CLC; LFND; NREL; 403; OS [71:17-19] AMB; CLC; LFND; NREL; 403; OS; SPC; [72:1-7] AMB; CLC; LFND; NREL; 403; OS; SPC |
| 64:22-65:8 | [64:22-65:8] AMB; CLC; SPC; LFND; NREL; 403 | 65:10-66:12 | | 49:6-8; 49:10-21; 50:3-7; 64:22-65:2; 65:5-8; 66:14-15; 70:16-19; 70:22; 71:17-19; 72:1-7 | [49:6-8] AMB; AA; CLC; NREL; 403; [49:10-21] AMB; AA; CLC; NREL; 403; [50:3-7] AMB; AA; CLC; NREL; 403; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [58:13-59:4] AMB; PRV; LFND; NREL; 403; [64:22-65:2] AMB; CLC; LFND; NREL; 403; [65:5-8] AMB; CLC; LFND; NREL; 403; [70:16-19] AMB; CLC; LFND; NREL; 403; OS [70:22] AMB; CLC; LFND; NREL; 403; OS [71:17-19] AMB; CLC; LFND; NREL; 403; OS; SPC; [72:1-7] AMB; CLC; LFND; NREL; 403; OS; SPC |
| 70:16-70:22 | [70:16-22] AMB; CLC; SPC; LFND; NREL; OS; 403 | | | | |

-170-

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 71:17-72:7 | [71:17-72:7] AMB; CLC; SPC; LFND; NREL; OS; 403 | 72:9-73:1 | AS | 49:6-8, 49:10-21, 50:3-7, 64:22-65:2, 65:5-8, 70:16-19, 70:22, 71:17-19, 72:1-7 | [49:6-8] AMB; AA; CLC; NREL; 403; [49:10-21] AMB; AA; CLC; NREL; 403; [50:3-7] AMB; AA; CLC; NREL; 403; [58:13-59:4] AMB; PRV; LFND; NREL; 403; [64:22-65:2] AMB; CLC; LFND; NREL; 403; [65:5-8] AMB; CLC; LFND; NREL; 403; [70:16-19] AMB; CLC; LFND; NREL; 403; OS [70:22] AMB; CLC; LFND; NREL; 403; OS [71:17-19] AMB; CLC; LFND; NREL; 403; OS; SPC; [72:1-7] AMB; CLC; LFND; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | NREL; 403; OS; SPC |
| 134:14-135:6 | | | | | |
| 138:3-138:12 | [138:3-12] AMB; LFND; MIS; NREL; 403 | 137:16-138:2 | | 138:14-17; 138:19-139:4; 139:6-12; 139:16-18 | [138:14-17] AMB; LFND; NREL; 403; [138:19-139:4] AMB; LFND; NREL; 403; [139:6-12] AMB; LFND; NREL; 403; [139:16-18] AMB; LFND; NREL; 403; |
| 138:14-139:18 | [138:14-139:18] AMB; LFND; NREL; 403 | 137:16-138:2 | | 138:3-5; 138:8-12 | [138:3-5] AMB; LFND; MIS; NREL; 403; [138:8-12] AMB; LFND; MIS; NREL; 403 |
| 143:2-143:9 | | | | | |
| 143:13-144:15 | [143:13-144:15] AMB; AA | | | | |
| 150:10-151:3 | [150:10-151:3] AMB; AG | | | | |
| 151:5-151:16 | [151:5-16] AMB; AG; CLC; OS | | | | |
| 159:5-159:6 | [159:5-6] AMB; LFND; NREL; 403 | 160:2-3 | 402, 403 | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 159:12-159:22 | [159:12-22] AMB; LFND; NREL; 403 | 160:2-3 | 402, 403 | | |
| 165:21-165:22 | [165:21-22] AMB; LFND; NREL; 403 | | | | |
| 166:5-166:18 | [166:5-18] AMB; LFND; NREL; 403 | | | | |
| 174:21-174:22 | [174:21-22] AMB; LFND; NREL; 403 | | | | |
| 175:5-175:11 | [175:5-11] AMB; LFND; NREL; 403 | | | | |
| 176:4-176:10 | [176:4-10] AMB; LFND; NREL; 403 | | | | |
| 185:10-185:14 | [185:10-14] AMB; LFND; NREL; 403 | | | | |
| 185:21-186:3 | [185:21-186:3] AMB; LFND; NREL; 403 | | | | |
| 188:14-188:15 | [188:14-15] AMB; LFND; NREL; 403 | | | | |
| 188:21-189:6 | [188:21-189:6] AMB; LFND; NREL; 403 | | | | |
| 189:21-190:9 | [189:21-190:9] AMB; LFND; NREL; 403 | | | | |
| 191:14-192:5 | [191:14-192:5] AMB; LFND; NREL; 403 | | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 195:7-195:8 | [195:7-8] AMB; LFND; NREL; 403 | | | | |
| 195:15-195:21 | [195:15-21] AMB; LFND; NREL; 403 | | | | |
| 201:1-201:4 | [201:1-4] AMB; LFND; NREL; 403 | | | | |
| 201:8-201:12 | [201:8-12] AMB; LFND; NREL; 403 | | | | |
| 203:21-204:2 | [203:21-204:2] AMB; LFND; NREL; 403 | | | | |
| 205:12-205:13 | [205:12-13] AMB; LFND; NREL; 403 | | | | |
| 205:19-206:4 | [205:19-206:4] AMB; LFND; NREL; 403 | | | | |
| 217:14-217:18 | | | | | |
| 218:21-219:2 | | | | | |
| 219:17-219:19 | | | | | |
| 220:7-220:18 | | | | | |
| 221:13-222:3 | | | | | |
| 222:12-223:13 | | | | | |
| 229:7-229:15 | [229:7-15] AMB; SPC; LFND; NREL; OS; 403 | | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 230:1-230:18 | [230:1-18] AMB; SPC; LFND; NREL; OS; 403 | | | | |
| 231:14-231:18 | | | | | |

| Denby Sellers – December 15, 2021 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 8:3-8:8 | | | | | |
| 20:5-20:11 | | | | | |
| 76:7-76:19 | NREL, SPC, LFND, 403, HRS | 78:22-79-13; 79:16-79-17; 80:17-81-5; 83:14-83:18 | 402, 403, F, SP, I | 82:9-15, 85:17-86:13 | NREL; 403; SPC; LFND; AG; HRS; BSD; IMP; MIL |
| 78:15-78:21 | NREL, 403, SPC, LFND, AG | 78:22-79-13; 79:16-79-17; 80:17-81-5; 83:14-83:18 | 402, 403, F, SP, I | 82:9-15, 85:17-86:13 | NREL; 403; SPC; LFND; AG; HRS; BSD; IMP; MIL |
| 80:6-80:9 | NREL, 403, HRS, LFND, AMB | 78:22-79-13; 79:16-79-17; 80:17-81-5; 83:14-83:18 | 402, 403, F, SP, I | 82:9-15, 85:17-86:13 | NREL; 403; SPC; LFND; AG; HRS; BSD; IMP; MIL |
| 80:12-80:15 | NREL, 403, HRS, LFND, AMB | 78:22-79-13; 79:16-79-17; 80:17-81-5; 83:14-83:18 | 402, 403, F, SP, I | 82:9-15, 85:17-86:13 | NREL; 403; SPC; LFND; AG; HRS; BSD; IMP; MIL |
| 129:1-129:7 | HRS, NREL, 403, NP, AMB, | 131:18-132:4; 132:16-133:2; 133:7-133:10; 134:2-134:4; 134:7; 134:9-134:18; 134:21 | 402, 403, F, SP, V, I | 135:2-3, 135:5-8 | NREL; 403; SPC; HRS; LFND; AG; BSD; IMP; MIL |
| 132:5-132:12 | HRS, LFND, NREL, 403 | 131:18-132:4; 132:16-133:2; 133:7-133:10; 134:2-134:4; 134:7; 134:9-134:18; 134:21 | 402, 403, F, SP, V, I | 135:2-3, 135:5-8 | NREL; 403; SPC; LFND; AG; HRS; BSD; IMP; MIL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 180:7-180:12 | HRS, NREL, 403, NP | 183:15-184:1; 191:12-192:3; 191:12-192:3; 192:22-193:14 | 402, 403, F, SP, I | 182:12-22, 191:3-11, 195:1-13 | NREL; 403; HRS; MIL; LFND; SPC; BSD; IMP; AG |
| 180:16-180:20 | HRS, NREL, 403, AMB | 183:15-184:1; 191:12-192:3; 192:22-193:14 | 402, 403, F, SP, I | 182:12-22, 191:3-11, 195:1-13 | NREL; 403; HRS; MIL; LFND; SPC; BSD; IMP; AG |
| 183:8-183:14 | HRS, NREL, 403, AG, LFND | 183:15-184:1; 191:12-192:3; 192:22-193:14 | 402, 403, F, SP, I | 182:12-22, 191:3-11, 195:1-13 | NREL; 403; HRS; MIL; LFND; SPC; BSD; IMP; AG |
| 189:3-191:2 | SPC, LFND, LDG, NREL, 403, HRS, AMB, | 183:15-184:1; 191:12-192:3; 192:22-193:14 | 402, 403, F, SP, I | 182:12-22, 191:3-11, 195:1-13 | NREL; 403; HRS; MIL; LFND; SPC; BSD; IMP; AG |
| 192:4-192:20 | HRS, NREL, 403, SPC, LFND, CPD, AMB, MIS | 183:15-184:1; 191:12-192:3; 192:22-193:14 | 402, 403, F, SP, I | 182:12-22, 191:3-11, 195:1-13 | NREL; 403; HRS; MIL; LFND; SPC; BSD; IMP; AG |
| 221:11-221:15 | HRS, NREL, 403, NP | 224:7-224:9; 224:12-224:17; 224:20-225:5 | 402, 403, F, SP, I | 225:7-12, 225:15-226:1 | NREL; 403; MIL; SPC; LFND; AMB; AG; BSD; IMP; HRS; HYP |
| 221:19-222:1 | HRS, NREL, 403, LDG, LFND, AMB, AG, | 224:7-224:9; 224:12-224:17; 224:20-225:5 | 402, 403, F, SP, I | 225:7-12, 225:15-226:1 | NREL; 403; MIL; SPC; LFND; AMB; AG; BSD; IMP; HRS; HYP |
| 223:8-223:13 | HRS, NREL, 403, SPC, AMB, AG, LFND | 224:7-224:9; 224:12-224:17; 224:20-225:5 | 402, 403, F, SP, I | 225:7-12, 225:15-226:1 | NREL; 403; MIL; SPC; LFND; AMB; AG; BSD; IMP; HRS; HYP |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 223:18-224:6 | HRS, NREL, 403, SPC, LFND, MIS | 224:7-224:9; 224:12-224:17; 224:20-225:5 | 402, 403, F, SP, I | 225:7-12, 225:15-226:1 | NREL; 403; MIL; SPC; LFND; AMB; AG; BSD; IMP; HRS; HYP |
| 282:14-282:18 | HRS, NREL, 403, NP | | | | |
| 283:3-283:6 | HRS, NREL, 403, LDG, LFND, AMB, MIS | | | | |
| 306:7-306:11 | HRS, NREL, 403, NP | | | | |
| 306:13-306:21 | HRS, NREL, 403, LDG, SPC, MIS, AMB | | | | |

| | | Denby Sellers – June 24, 2022 | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 6:14-6:17 | | 184:21-191:19 | | | |
| 49:21-50:3 | [49:21-50:3] HRS; NREL; 403; OBJ | 184:21-191:19 | | | |
| 50:21-51:2 | [50:21-51:2] HRS; NREL; 403; AMB; LFND; INC | 67:2-11; 68:5-17; 69:3-70:18; 184:21-191:19 | | | |
| 67:12-67:15 | [67:12-15] SPC; LFND; LDG; NREL; 403; AMB; MIS; INC | 67:2-11; 68:5-17; 69:3-70:18; 184:21-191:19 | | | |
| 67:17-68:4 | [67:17-68:4] NREL; 403; AMB; SPC; LFND; INC | 67:2-11; 68:5-17; 69:3-70:18; 184:21-191:19 | | | |
| 71:19-72:1 | [71:19-72:1] HRS; NREL; 403; OBJ | 184:21-191:19 | | | |
| 75:3-75:5 | [75:3-5] HRS; LDG; NREL; 403; AMB; LA | 184:21-191:19 | | | |
| 75:17-75:22 | [75:17-22] HRS; LDG; NREL; 403; AMB; LA | 184:21-191:19 | | | |
| 173:9-173:12 | [173:9-12] HRS; NREL; 403; OBJ | 177:13-178:6; 178:12-21 | | | |
| 173:22-174:2 | [173:22-174:2] HRS; NREL; 403; | 177:13-178:6; 178:12-21 | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | AMB; AG; LFND; LA | | | | |
| 177:9-177:12 | [177:9-12] HRS; NREL; 403; AMB; LFND; LA; INC | 177:13-178:6; 178:12-21 | | | |
| 178:7-178:11 | [178:7-11] HRS; LDG; NREL; 403; AMB; LFND; INC | 177:13-178:6; 178:12-21 | | | |

| Benjamin Shaffer – October 19, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 9:13-9:15 | | 7:3-8:17; 9:4-7; 9:16-10:14; 11:12-22; 20:4-22:11; 24:15-25:5; 26:15-27:7 | [7:3-8:17] 402, OS; [26:15-27:7] 402 | | |
| 22:21-23:12 | [22:21-23:12] AMB; CLC; LFND; NREL; 403 | 23:13-24:2; 24:15-25:5; 26:15-27:7 | [26:15-27:7] 402 | | |
| 27:21-28:9 | [27:21-28:9] AMB; LFND; NREL; 403 | 26:15-27:7; 28:18-29:7; 30:12-31:9 | [26:15-27:7] 402 | 29:19-30:2 | [29:19-30:2] AMB; AA; SPC; CPD; LFND; MIS; NREL; 403 |
| 31:17-32:1 | [31:17-32:1] AMB; LFND; NREL; 403 | 26:15-27:7; 30:12-31:9 | [26:15-27:7] 402 | 29:19-30:2 | [29:19-30:2] AMB; AA; SPC; CPD; LFND; MIS; NREL; 403 |
| 33:18-33:19 | [33:18-19] AMB; CLC; LFND; NREL; 403 | | | | |
| 33:20-34:8 | [33:20-34:8] AMB; CLC; LFND; NREL; 403 | 35:16-37:2 | | | |
| 44:9-44:13 | [44:9-13] AMB; SPC; LFND; NREL; OS; 403 | | | | |

| Gregor Simeonov (Innominds) – November 8, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 9:12-9:19 | | 97:20-98:19 | 403 | 11:6-11:7; 11:16-11:16 | AMB; LDG; NREL; 403 |
| 10:19-10:22 | [10:19-22] AMB; NREL; 403 | 97:20-98:19 | 403 | 11:6-11:7; 11:16-11:16 | AMB; LDG; NREL; 403 |
| 11:21-12:2 | | 97:20-98:19 | 403 | 11:6-11:7; 11:16-11:16 | AMB; LDG; NREL; 403 |
| 13:13-14:13 | [13:13-14:13] AMB; NREL; 403 | 97:20-98:19 | 403 | 11:6-11:7; 11:16-11:16 | AMB; LDG; NREL; 403 |
| 14:15-14:16 | [14:15-16] AMB; NREL; 403 | 97:20-98:19 | 403 | 11:6-11:7; 11:16-11:16 | AMB; LDG; NREL; 403 |
| 15:15-15:16 | [15:15-16] AMB; LFND; LDG; NREL; 403; SPC | 97:20-98:19 | 403 | 11:6-11:7; 11:16-11:16 | AMB; LDG; NREL; 403 |
| 15:19-15:22 | [15:19-22] AMB; SPC; LFND; LDG; NREL; 403 | 97:20-98:19 | 403 | 11:6-11:7; 11:16-11:16 | AMB; LDG; NREL; 403 |
| 16:9-16:10 | [16:9-10] AMB; BSD; LFND; LDG; MIS; NREL; 403 | 97:20-98:19 | 403 | 11:6-11:7; 11:16-11:16 | AMB; LDG; NREL; 403 |
| 16:16-17:6 | [16:16-17:6] AMB; BSD; LFND; LDG; MIS; NREL; 403 | 97:20-98:19 | 403 | 11:6-11:7; 11:16-11:16 | AMB; LDG; NREL; 403 |
| 17:11-18:2 | [17:11-18:2] AMB; BSD; LFND; LDG; MIS; NREL; 403 | 97:20-98:19 | 403 | 11:6-11:7; 11:16-11:16 | AMB; LDG; NREL; 403 |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 26:21-27:6 | [26:21-27:6] BER; LFND; NREL; OBJ; 403 | 30:7-31:1; 31:13-14; 31:17-19; 34:4-6; 35:5-6; 35:10-11; 97:20-98:19; 101:20-21; 102:2-4; 103:2-3; 103:7-8 | 402; 403; AA; LC; OS | 30:3-30:6; 35:13-35:13; 35:17-35:19 | AMB; SPC; LFND; NREL; 403 |
| 29:20-30:2 | [29:20-30:2] LFND; NREL; 403 | 30:7-31:1; 31:13-14; 31:17-19; 34:4-6; 35:5-6; 35:10-11; 97:20-98:19; 101:20-21; 102:2-4; 103:2-3; 103:7-8 | 402; 403; AA; LC; OS | 30:3-30:6; 35:13-35:13; 35:17-35:19 | AMB; SPC; LFND; NREL; 403 |
| 31:21-31:22 | [31:21-22] AMB; BER; SPC; LFND; NREL; 403 | 30:7-31:1; 31:13-14; 31:17-19; 34:4-6; 35:5-6; 35:10-11; 97:20-98:19; 101:20-21; 102:2-4; 103:2-3; 103:7-8 | 402; 403; AA; LC; OS | 30:3-30:6; 35:13-35:13; 35:17-35:19 | AMB; SPC; LFND; NREL; 403 |
| 32:3-32:13 | [32:3-13] AMB; BER; SPC; LFND; NREL; 403 | 30:7-31:1; 31:13-14; 31:17-19; 34:4-6; 35:5-6; 35:10-11; 97:20-98:19; 101:20-21; 102:2-4; 103:2-3; 103:7-8 | 402; 403; AA; LC; OS | 30:3-30:6; 35:13-35:13; 35:17-35:19 | AMB; SPC; LFND; NREL; 403 |
| 34:20-34:21 | [34:20-21] AMB; SPC; LFND; LDG; NREL; 403 | 30:7-31:1; 31:13-14; 31:17-19; 34:4-6; 35:5-6; 35:10-11; 97:20-98:19; | 402; 403; AA; LC; OS | 30:3-30:6; 35:13-35:13; 35:17-35:19 | AMB; SPC; LFND; NREL; 403 |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 101:20-21; 102:2-4; 103:2-3; 103:7-8 | | | |
| 35:2-35:2 | [35:2-2] AMB; SPC; LFND; LDG; NREL; 403 | 30:7-31:1; 31:13-14; 31:17-19; 34:4-6; 35:5-6; 35:10-11; 97:20-98:19; 101:20-21; 102:2-4; 103:2-3; 103:7-8 | 402; 403; AA; LC; OS | 30:3-30:6; 35:13-35:13; 35:17-35:19 | AMB; SPC; LFND; NREL; 403 |
| 35:21-35:22 | [35:21-22] AMB; SPC; LFND; NREL; 403 | 97:20-98:19 | 402; 403 | 11:6-11:7; 11:16-11:16 | AMB; LDG; NREL; 403 |
| 36:2-36:22 | [36:2-22] AMB; SPC; LFND; NREL; 403 | 97:20-98:19 | 402; 403 | 11:6-11:7; 11:16-11:16 | AMB; LDG; NREL; 403 |
| 37:2-37:2 | [37:2-2] AMB; SPC; LFND; NREL; 403 | 39:13-17; 39:19-40:11; 40:19-20; 41:2-5; 41:10-11; 46:10-12; 46:14-21; 47:3-7; 47:12-12; 48:22-49:12; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | 402; 403; OS | | |
| 37:5-37:17 | [37:5-17] AMB; SPC; LFND; NREL; 403; LDG | 39:13-17; 39:19-40:11; 40:19-20; 41:2-5; 41:10-11; 46:10-12; 46:14-21; | 402; 403; OS | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 47:3-7; 47:12-12; 48:22-49:12; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | | | |
| 37:19-37:19 | [37:19-19] AMB; SPC; LFND; LDG; NREL; 403 | 39:13-17; 39:19-40:11; 40:19-20; 41:2-5; 41:10-11; 46:10-12; 46:14-21; 47:3-7; 47:12-12; 48:22-49:12; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | 402; 403; OS | | |
| 37:21-37:21 | [37:21-21] AMB; SPC; LFND; LDG; NREL; 403 | 39:13-17; 39:19-40:11; 40:19-20; 41:2-5; 41:10-11; 46:10-12; 46:14-21; 47:3-7; 47:12-12; 48:22-49:12; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | 402; 403; OS | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 38:2-38:3 | [38:2-3] AMB; SPC; LFND; LDG; NREL; 403 | 39:13-17; 39:19-40:11; 40:19-20; 41:2-5; 41:10-11; 46:10-12; 46:14-21; 47:3-7; 48:22-49:12; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | 402; 403; OS | | |
| 38:5-38:11 | [38:5-11] AMB; SPC; LFND; LDG; NREL; 403 | 39:13-17; 39:19-40:11; 40:19-20; 41:2-5; 41:10-11; 46:10-12; 46:14-21; 47:3-7; 47:12-12; 48:22-49:12; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | 402; 403; OS | | |
| 38:13-39:3 | [38:13-39:3] AMB; SPC; LFND; NREL; 403 | 39:13-17; 39:19-40:11; 40:19-20; 41:2-5; 41:10-11; 46:10-12; 46:14-21; 47:3-7; 47:12-12; 48:22-49:12; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4- | 402; 403; OS | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 8; 78:11-11; 97:20-98:19 | | | |
| 39:6-39:11 | [39:6-11] AMB; SPC; LFND; NREL; 403 | 39:13-17; 39:19-40:11; 40:19-20; 41:2-5; 41:10-11; 46:10-12; 46:14-21; 47:3-7; 47:12-12; 48:22-49:12; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | 402; 403; OS | | |
| 40:12-40:13 | [40:12-13] AMB; SPC; LFND; NREL; 403 | 39:13-17; 39:19-40:11; 40:19-20; 41:2-5; 41:10-11; 46:10-12; 46:14-21; 47:3-7; 47:12-12; 48:22-49:12; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | 402; 403; OS | | |
| 40:16-40:17 | [40:16-17] AMB; SPC; LFND; NREL; 403 | 39:13-17; 39:19-40:11; 40:19-20; 41:2-5; 41:10-11; 46:10-12; 46:14-21; 47:3-7; 47:12-12; 48:22-49:12; 76:21- | 402; 403; OS | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | | | |
| 41:13-41:14 | [41:13-14] AMB; SPC; LFND; LDG; NREL; 403 | 39:13-17; 39:19-40:11; 40:19-20; 41:2-5; 41:10-11; 46:10-12; 46:14-21; 47:3-7; 47:12-12; 48:22-49:12; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | 402; 403; OS | | |
| 41:19-41:22 | [41:19-22] AMB; SPC; LFND; LDG; NREL; 403 | 39:13-17; 39:19-40:11; 40:19-20; 41:2-5; 41:10-11; 46:10-12; 46:14-21; 47:3-7; 47:12-12; 48:22-49:12; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | 402; 403; OS | | |
| 44:16-44:19 | [44:16-19] AMB; SPC; LFND; LDG; NREL; 403 | 39:13-17; 39:19-40:11; 40:19-20; 41:2-5; 41:10-11; 46:10-12; 46:14-21; | 402; 403; OS | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
|  |  | 47:3-7; 47:12-12; 48:22-49:12; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 |  |  |  |
| 45:2-45:7 | [45:2-7] AMB; SPC; LFND; LDG; NREL; 403 | 39:13-17; 39:19-40:11; 40:19-20; 41:2-5; 41:10-11; 46:10-12; 46:14-21; 47:3-7; 47:12-12; 48:22-49:12; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | 402; 403; OS |  |  |
| 45:10-45:21 | [45:10-21] AMB; SPC; LFND; LDG; NREL; 403 | 39:13-17; 39:19-40:11; 40:19-20; 41:2-5; 41:10-11; 46:10-12; 46:14-21; 47:3-7; 47:12-12; 48:22-49:12; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | 402; 403; OS |  |  |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 46:2-46:4 | [46:2-4] AMB; SPC; LFND; LDG; MIS; NREL; 403 | 39:13-17; 39:19-40:11; 40:19-20; 41:2-5; 41:10-11; 46:10-12; 46:14-21; 47:3-7; 47:12-12; 48:22-49:12; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | 402; 403; OS | | |
| 46:8-46:8 | [46:8-8] AMB; SPC; LFND; LDG; MIS; NREL; 403 | 39:13-17; 39:19-40:11; 40:19-20; 41:2-5; 41:10-11; 46:10-12; 46:14-21; 47:3-7; 47:12-12; 48:22-49:12; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | 402; 403; OS | | |
| 47:14-47:15 | [47:14-15] CLC; LFND; NREL; 403 | 48:22-49:12; 54:18-55:2; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | 402; 403; I; OS | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 47:18-48:21 | [47:18-48:21] AMB; SPC; LFND; NREL; 403 | 48:22-49:12; 54:18-55:2; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | 402; 403; I; OS | | |
| 49:20-49:21 | [49:20-21] LFND; NREL; OBJ; 403 | 48:22-49:12; 49:13-18; 54:18-55:2; 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | 402; 403; I; OS | | |
| 50:5-50:10 | [50:5-10] LFND; NREL; OBJ; 403 | 48:22-49:12; 49:13-18; 54:18-55:2; 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | 402; 403; I; OS | | |
| 52:3-52:9 | [52:3-9] SPC; LFND; NREL; 403 | 48:22-49:12; 54:18-55:2; 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; | 402; 403; I; OS | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | | | |
| 54:3-54:4 | [54:3-4] AMB; LFND; NREL; 403 | 48:22-49:12; 54:18-55:2; 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | 402; 403; I; OS | | |
| 54:7-54:17 | [54:7-17] AMB; LFND; NREL; 403 | 48:22-49:12; 54:18-55:2; 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | 402; 403; I; OS | | |
| 55:16-55:19 | [55:16-19] BER; NREL; 403 | 48:22-49:12; 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; 76:21-77:1; 77:4-14; 77:4-14; | 402; 403; I; OS | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | | | |
| 55:22-56:2 | [55:22-56:2] BER; NREL; 403 | 48:22-49:12; 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | 402; 403; I; OS | | |
| 56:14-56:17 | [56:14-17] SPC; LFND; LDG; MIS; NREL; 403 | 48:22-49:12; 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | 402; 403; I; OS | | |
| 56:20-56:20 | [56:20-20] SPC; LFND; LDG; MIS; NREL; 403 | 48:22-49:12; 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | 402; 403; I; OS | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 58:7-59:1 | [58:7-59:1] AMB; BER; LDG; NREL; 403 | 48:22-49:12; 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | 402; 403; I; OS | | |
| 59:7-59:21 | [59:7-21] AMB; SPC; LFND; NREL; 403 | 48:22-49:12; 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | 402; 403; I; OS | | |
| 60:2-60:9 | [60:2-9] AMB; BER; LFND; NREL; 403 | 48:22-49:12; 57:18-19; 57:22-58:6; 65:5-9; 66:7-8; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | 402; 403; I; OS | | |
| 60:11-61:12 | [60:11-61:12] AMB; BER; NREL; 403 | 48:22-49:12; 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; 76:21-77:1; | 402; 403; I; OS | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | | | |
| 62:2-62:3 | [62:2-3] BER; LFND; NREL; 403 | 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | 402; 403 | | |
| 62:8-62:15 | [62:8-15] BER; NREL; 403 | 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | 402; 403 | | |
| 62:20-63:5 | [62:20-63:5] BER; LFND; LDG; NREL; 403 | 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | 402; 403 | | |
| 63:7-63:9 | [63:7-9] AMB; AA; LFND; LDG; NREL; 403 | 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; 76:21- | 402; 403 | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | | | |
| 63:11-63:17 | [63:11-17] AMB; BER; CLC; SPC; LFND; NREL; 403 | 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | 402; 403 | | |
| 63:20-63:21 | [63:20-21] AMB; BER; CLC; SPC; LFND; NREL; 403 | 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | 402; 403 | | |
| 64:2-64:17 | [64:2-17] SPC; LFND; LDG; NREL; 403 | 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | 402; 403 | | |
| 66:10-66:14 | [66:10-14] AMB; BSD; SPC; LFND; NREL; 403 | 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; 76:21- | 402; 40 | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | | | |
| 66:17-66:20 | [66:17-20] BSD; SPC; LFND; NREL; 403 | 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | 402; 403 | | |
| 67:1-67:7 | [67:1-7] BSD; SPC; LFND; NREL; 403 | 49:13-18; 54:18-55:2; 57:18-19; 57:22-58:6; 65:5-9; 65:15-66:5; 66:7-8; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | 402; 403 | | |
| 67:10-67:14 | [67:10-14] BSD; SPC; LFND; NREL; 403 | 49:13-18; 54:18-55:2; 57:18-19; 57:22-58:6; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19; 108:5-8 | 402; 403 | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 67:17-67:21 | [67:17-21] LFND; NREL; 403 | 71:7-10; 74:2-3; 74:6-18; 74:21-75:5; 75:8-12; 75:15-20; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | 402; 40 | | |
| 68:13-68:14 | [68:13-14] AA; LFND; NREL; 403 | 71:7-10; 74:2-3; 74:6-18; 74:21-75:5; 75:8-12; 75:15-20; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | 402; 403 | | |
| 68:19-69:4 | [68:19-69:4] LFND; MIS; NREL; 403 | 69:5-9; 71:7-10; 74:2-3; 74:6-18; 74:21-75:5; 75:8-12; 75:15-20; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | 402; 40 | | |
| 70:12-70:18 | [70:12-18] AMB; SPC; LFND; NREL; 403 | 71:7-10; 74:2-3; 74:6-18; 74:21-75:5; 75:8-12; 76:21- | 402; 403 | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | | | |
| 70:21-71:6 | [70:21-71:6] LFND; NREL; 403 | 71:7-10; 74:2-3; 74:6-18; 74:21-75:5; 75:8-12; 75:15-20; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | 402; 403 | | |
| 71:18-72:18 | [71:18-72:18] LFND; NREL; 403 | 74:2-3; 74:6-18; 74:21-75:5; 75:8-12; 75:15-20; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | 402; 403 | | |
| 76:10-76:12 | [76:10-12] AMB; SPC; LFND; LDG; NREL; 403 | 74:2-3; 74:6-18; 74:21-75:5; 75:8-12; 75:15-20; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | 402; 403 | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 76:14-76:16 | [76:14-16] AMB; SPC; LFND; LDG; NREL; 403 | 74:2-3; 74:6-18; 74:21-75:5; 75:8-12; 75:15-20; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 97:20-98:19 | 402; 403 | | |
| 78:13-78:14 | [78:13-14] SPC; LFND; NREL; 403 | 74:2-3; 74:6-18; 74:21-75:5; 75:8-12; 75:15-20; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 80:14-81:14; 81:16-82:1; 82:3-22; 97:20-98:19 | 402; 403 | | |
| 78:17-80:13 | [78:17-80:13] SPC; LFND; LDG; NREL; 403 | 74:2-3; 74:6-18; 74:21-75:5; 75:8-12; 75:15-20; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 80:14-81:14; 81:16-82:1; 82:3-22; 97:20-98:19 | 402; 403 | | |
| 83:2-83:15 | [83:2-15] LDG; MIS; NREL; OBJ; 403 | 74:2-3; 74:6-18; 74:21-75:5; 75:8-12; 75:15-20; | 402; 403 | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 80:14-81:14; 81:16-82:1; 82:3-22; 97:20-98:19 | | | |
| 84:21-85:2 | [84:21-85:2] SPC; LFND; NREL; 403 | 74:2-3; 74:6-18; 74:21-75:5; 75:8-12; 75:15-20; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 80:14-81:14; 81:16-82:1; 82:3-22; 97:20-98:19 | 402; 403 | | |
| 86:5-86:9 | [86:5-9] SPC; LFND; NREL; 403 | 74:2-3; 74:6-18; 74:21-75:5; 75:8-12; 75:15-20; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 80:14-81:14; 81:16-82:1; 82:3-22; 97:20-98:19 | 402; 403 | | |
| 86:12-86:18 | [86:12-18] SPC; LFND; NREL; 403 | 74:2-3; 74:6-18; 74:21-75:5; 75:8-12; 75:15-20; 76:21-77:1; 77:4- | 402; 403 | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 80:14-81:14; 81:16-82:1; 82:3-22; 97:20-98:19 | | | |
| 86:21-86:21 | [86:21-21] SPC; LFND; NREL; 403 | 74:2-3; 74:6-18; 74:21-75:5; 75:8-12; 75:15-20; 76:21-77:1; 77:4-14; 77:4-14; 77:17-22; 78:4-8; 78:11-11; 80:14-81:14; 81:16-82:1; 82:3-22; 97:20-98:19 | 402; 403 | | |
| 88:17-88:18 | [88:17-18] LFND; NP; NREL; 403 | 90:7-8; 90:11-21; 91:2-3; 93:21-22; 95:5-6; 95:9-14; 95:19-22; 96:3-8; 97:20-98:19 | 402; 403; I | 91:5-91:7 | AMB; SPC; LFND; NREL; 403 |
| 89:2-90:6 | [89:2-90:6] BER; LFND; NP; NREL; 403 | 90:7-8; 90:11-21; 91:2-3; 93:21-22; 95:5-6; 95:9-14; 95:19-22; 96:3-8; 97:20-98:19 | 402; 403; I | 91:5-91:7 | AMB; SPC; LFND; NREL; 403 |
| 91:8-92:14 | [91:8-92:14] NP; NREL; OBJ; 403 | 90:7-8; 90:11-21; 91:2-3; 93:21-22; 95:5-6; 95:9-14; | 402; 403; I | 91:5-91:7 | AMB; SPC; LFND; NREL; 403 |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 95:19-22; 96:3-8; 97:20-98:19 | | | |
| 92:16-93:20 | [92:16-93:20] NP; NREL; OBJ; 403 | 90:7-8; 90:11-21; 91:2-3; 93:21-22; 95:5-6; 95:9-14; 95:19-22; 96:3-8; 97:20-98:19 | 402; 403; I | 91:5-91:7 | AMB; SPC; LFND; NREL; 403 |
| 94:1-94:8 | [94:1-8] BER; LFND; NP; NREL; 403 | 90:7-8; 90:11-21; 91:2-3; 93:21-22; 95:5-6; 95:9-14; 95:19-22; 96:3-8; 97:20-98:19 | 402; 403; I | 91:5-91:7 | AMB; SPC; LFND; NREL; 403 |
| 94:10-95:4 | [94:10-95:4] NP; NREL; OBJ; 403 | 90:7-8; 90:11-21; 91:2-3; 93:21-22; 95:5-6; 95:9-14; 95:19-22; 96:3-8; 97:20-98:19 | 402; 403; I | 91:5-91:7 | AMB; SPC; LFND; NREL; 403 |
| 103:10-103:11 | [103:10-11] AMB; LFND; NREL; 403 | 97:20-98:19; 101:20-21; 102:2-4; 103:2-3; 103:7-8 | 402; 403; OS | | |
| 103:14-104:1 | [103:14-104:1] AMB; LFND; NREL; 403 | 97:20-98:19; 101:20-21; 102:2-4; 103:2-3; 103:7-8 | 402; 403; OS | | |

| David Tom – November 3, 2022 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 5:20-6:1 | | | | | |
| 7:1-7:5 | [7:1-5] HRS; NREL; 403; OBJ | 28:10-21; 29:19-31:9; 61:3-8; 61:10-21 | 402, 403, F, SP, AS, I, LE | 28:7-9, 31:10-19, 32:17-22, 33:1-9, 62:16-63:10 | SPC; NREL; 403; HRS; MIL; AMB; LFND; AG; BSD |
| 8:16-8:16 | | 28:10-21; 29:19-31:9; 61:3-8; 61:10-21 | 402, 403, F, SP, AS, I, LE | 28:7-9, 31:10-19, 32:17-22, 33:1-9, 62:16-63:10 | SPC; NREL; 403; HRS; MIL; AMB; LFND; AG; BSD |
| 8:20-9:1 | [8:20-9:1] HRS; NREL; 403; AMB; AG; SPC; LFND | 28:10-21; 29:19-31:9; 61:3-8; 61:10-21 | 402, 403, F, SP, AS, I, LE | 28:7-9, 31:10-19, 32:17-22, 33:1-9, 62:16-63:10 | SPC; NREL; 403; HRS; MIL; AMB; LFND; AG; BSD |
| 9:15-9:20 | [9:15-20] HRS; NREL; 403; AMB; INC | 28:4-6; 28:10-21; 29:19-31:9; 61:3-8; 61:10-21 | 402, 403, F, SP, AS, I, LE | 28:7-9, 31:10-19, 32:17-22, 33:1-9, 62:16-63:10 | SPC; NREL; 403; HRS; MIL; AMB; LFND; AG; BSD |
| 11:9-12:6 | [11:9-12:6] NREL; 403; AMB; INC | 28:4-6; 28:10-21; 29:19-31:9; 61:3-8; 61:10-21 | 402, 403, F, SP, AS, I, LE | 28:7-9, 31:10-19, 32:17-22, 33:1-9, 62:16-63:10 | SPC; NREL; 403; HRS; MIL; AMB; LFND; AG; BSD |
| 21:8-22:4 | [21:8-22:4] SPC; LFND; NREL; 403; AMB | 28:10-21; 29:19-31:9; 61:3-8; 61:10-21 | 402, 403, F, SP, AS, I, LE | 28:7-9, 31:10-19, 32:17-22, 33:1-9, 62:16-63:10 | SPC; NREL; 403; HRS; MIL; AMB; LFND; AG; BSD |
| 32:10-32:16 | [32:10-16] SPC; HRS; LFND; NREL; 403; AG | 28:10-21; 29:19-31:9; 61:3-8; 61:10-21 | 402, 403, F, SP, AS, I, LE | 28:7-9, 31:10-19, 32:17-22, 33:1-9, 62:16-63:10 | SPC; NREL; 403; HRS; MIL; AMB; LFND; AG; BSD |

| Meng Tong (Contec) – October 18, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 5:15-5:20 | | | | | |
| 6:9-6:19 | [6:9-19] HRS; LFND; NREL; 403 | | | | |
| 7:2-7:4 | | 7:5-7 | | | |
| 7:14-7:15 | | | | | |
| 8:5-8:19 | [8:5-19] LFND; NREL; 403; HRS | | | | |
| 9:3-9:8 | [9:3-8] HRS; LFND; NREL; 403 | | | | |
| 14:1-15:6 | [14:1-15:6] AMB; SPC; HRS; LFND; NREL; 403 | 16:6-8; 16:11-11 | I; LC; LW; EX; 403 | 17:8-9; 17:12-17:17; 17:21-17:22; 18:7-18:12 | AMB; BER; HRS; LFND; LDG; NREL; OBJ; 403 |
| 15:10-15:19 | [15:10-19] AMB; AG; LFND; NREL; 403; HRS | 16:6-8; 16:11-11 | I; LC; LW; EX; 403 | 17:8-9; 17:12-17:17; 17:21-17:22; 18:7-18:12 | AMB; BER; HRS; LFND; LDG; NREL; OBJ; 403 |
| 16:1-16:5 | [16:1-5] SPC; HRS; LFND; NREL; 403 | 16:6-8; 16:11-11 | I; LC; LW; EX; 403 | 17:8-9; 17:12-17:17; 17:21-17:22; 18:7-18:12 | AMB; BER; HRS; LFND; LDG; NREL; OBJ; 403 |
| 16:15-17:7 | [16:15-17:7] BER; LFND; NREL; 403; HRS | 30:13-15; 30:18-21; 31:5-12 | OS; 402; 403; AG; L | | |
| 18:14-18:22 | [18:14-22] SPC; LFND; NREL; 403; HRS | 30:13-15; 30:18-21; 31:5-12 | OS; 402; 403; AG; L | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 19:1-19:11 | [19:1-11] BER; HRS; LFND; NREL; 403 | 30:13-15; 30:18-21; 31:5-12 | OS; 402; 403; AG; L | | |
| 19:13-19:13 | [19:13-13] BER; HRS; LFND; NREL; 403 | 30:13-15; 30:18-21; 31:5-12 | OS; 402; 403; AG; L | | |
| 19:15-20:1 | [19:15-20:1] AG; BER; HRS; LFND; NREL; 403 | 30:13-15; 30:18-21; 31:5-12 | OS; 402; 403; AG; L | | |
| 20:6-20:9 | [20:6-9] LFND; NREL; 403; HRS | 30:13-15; 30:18-21; 31:5-12 | OS; 402; 403; AG; L | | |
| 20:16-20:18 | [20:16-18] AMB; SPC; HRS; LFND; NREL; 403 | 30:13-15; 30:18-21; 31:5-12 | OS; 402; 403; AG; L | | |
| 21:16-21:16 | [21:16-16] AMB; SPC; HRS; LFND; NREL; 403 | 30:13-15; 30:18-21; 31:5-12 | OS; 402; 403; AG; L | | |
| 21:17-21:19 | [21:17-19] LFND; NREL; 403; HRS | 30:13-15; 30:18-21; 31:5-12 | OS; 402; 403; AG; L | | |
| 22:1-22:3 | [22:1-3] LFND; NREL; 403; HRS | 30:13-15; 30:18-21; 31:5-12 | OS; 402; 403; AG; L | | |
| 22:7-22:14 | [22:7-14] LFND; NREL; 403; HRS | 23:3-5; 23:7-7; 32:21-33:5; 33:8-9; 33:11-11; 33:19-20; 34:1-1; 34:11-12; 34:14-22; 35:2-2; 35:12-14; 35:17-17 | 402; 403 | 9:18-9:22; 10-1:10:12; 10:16-10:22; 11:3-11:9 | AMB; BER; HRS; IDSCR; LFND; LDG; NREL; OBJ; 403 |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 22:18-23:2 | [22:18-23:2] BER; LFND; NREL; 403; HRS | 23:3-5; 23:7-7; 32:21-33:5; 33:8-9; 33:11-11; 33:19-20; 34:1-1; 34:11-12; 34:14-22; 35:2-2; 35:12-14; 35:17-17 | 402; 403 | 9:18-9:22; 10-1:10:12; 10:16-10:22; 11:3-11:9 | AMB; BER; HRS; IDSCR; LFND; LDG; NREL; OBJ; 403 |
| 24:5-24:9 | [24:5-9] AMB; LFND; NREL; 403; HRS | 23:3-5; 23:7-7; 32:21-33:5; 33:8-9; 33:11-11; 33:19-20; 34:1-1; 34:11-12; 34:14-22; 35:2-2; 35:12-14; 35:17-17 | 402; 403 | 9:18-9:22; 10-1:10:12; 10:16-10:22; 11:3-11:9 | AMB; BER; HRS; IDSCR; LFND; LDG; NREL; OBJ; 403 |
| 24:16-24:18 | [24:16-18] BER; HRS; LFND; NREL; 403 | 23:3-5; 23:7-7; 32:21-33:5; 33:8-9; 33:11-11; 33:19-20; 34:1-1; 34:11-12; 34:14-22; 35:2-2; 35:12-14; 35:17-17 | 402; 403 | 9:18-9:22; 10-1:10:12; 10:16-10:22; 11:3-11:9 | AMB; BER; HRS; IDSCR; LFND; LDG; NREL; OBJ; 403 |
| 24:20-24:21 | [24:20-21] BER; HRS; LFND; NREL; 403 | 23:3-5; 23:7-7; 32:21-33:5; 33:8-9; 33:11-11; 33:19-20; 34:1-1; 34:11-12; 34:14-22; 35:2-2; 35:12-14; 35:17-17 | 402; 403 | 9:18-9:22; 10-1:10:12; 10:16-10:22; 11:3-11:9 | AMB; BER; HRS; IDSCR; LFND; LDG; NREL; OBJ; 403 |
| 25:1-25:10 | [25:1-10] BER; HRS; LFND; LDG; NREL; 403 | 23:3-5; 23:7-7; 32:21-33:5; 33:8-9; 33:11-11; 33:19-20; 34:1-1; 34:11-12; | 402; 403 | 9:18-9:22; 10-1:10:12; 10:16-10:22; 11:3-11:9 | AMB; BER; HRS; IDSCR; LFND; LDG; NREL; OBJ; 403 |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 34:14-22; 35:2-2; 35:12-14; 35:17-17 | | | |
| Video time stamp: 45:23-46:06 | [25:12-12] BER; HRS; LFND; LDG; NREL; 403 | 23:3-5; 23:7-7; 32:21-33:5; 33:8-9; 33:11-11; 33:19-20; 34:1-1; 34:11-12; 34:14-22; 35:2-2; 35:12-14; 35:17-17 | 402; 403 | 9:18-9:22; 10-1:10:12; 10:16-10:22; 11:3-11:9 | AMB; BER; HRS; IDSCR; LFND; LDG; NREL; OBJ; 403 |
| 25:12-25:12 | [28:19-29:8] AMB; AA; LFND; LDG; NREL; 403; HRS | 30:13-15; 30:18-21; 31:5-12 | 402; 403 | 9:18-9:22; 10-1:10:12; 10:16-10:22; 11:3-11:9 | AMB; BER; HRS; IDSCR; LFND; LDG; NREL; OBJ; 403 |
| 28:19-29:8 | [31:13-14] LFND; NREL; 403; HRS | 30:13-15; 30:18-21; 31:5-12 | 402; 403 | 9:18-9:22; 10-1:10:12; 10:16-10:22; 11:3-11:9 | AMB; BER; HRS; IDSCR; LFND; LDG; NREL; OBJ; 403 |
| 31:13-31:14 | [31:17-18] LFND; NREL; 403; HRS | 30:13-15; 30:18-21; 31:5-12 | 402; 403 | 9:18-9:22; 10-1:10:12; 10:16-10:22; 11:3-11:9 | AMB; BER; HRS; IDSCR; LFND; LDG; NREL; OBJ; 403 |
| 31:17-31:18 | [31:20-21] LFND; NREL; 403; HRS | 30:13-15; 30:18-21; 31:5-12 | 402; 403 | 9:18-9:22; 10-1:10:12; 10:16-10:22; 11:3-11:9 | AMB; BER; HRS; IDSCR; LFND; LDG; NREL; OBJ; 403 |
| 31:20-31:21 | [32:2-3] LFND; NREL; 403; HRS | 30:13-15; 30:18-21; 31:5-12 | 402; 403 | 9:18-9:22; 10-1:10:12; 10:16-10:22; 11:3-11:9 | AMB; BER; HRS; IDSCR; LFND; LDG; NREL; OBJ; 403 |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 32:2-32:3 | | | | | |

| William "Mac" Tyler – October 20, 2023 | | | | | |
|---|---|---|---|---|---|
| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
| 5:15-5:17 | | | | | |
| 13:13-13:21 | | 13:22-15:10; 79:5-20 | | | |
| 16:5-16:7 | | | | | |
| 17:3-17:5 | | | | | |
| 20:5-20:9 | | 49:4-10; 51:8-20; 76:10-15 | 402 | | |
| 20:14-20:22 | [20:14-22] CLC; AMB; 403; IEXP; NREL | 79:21-80:4 | 402 | | |
| 24:8-24:11 | [24:8-11] CLC; NREL; 403 | 24:12-16; 25:3-26:2 | 402; F; LC; EX | | |
| 24:19-24:22 | [24:19-22] NREL; 403; LDG; CLC | 25:3-26:2 | 402; F; LC; EX | | |
| 25:1-25:2 | [25:1-2] NREL; 403 | 25:3-26:2 | 402; F; LC; EX | | |
| 27:20-28:6 | [27:20-28:6] NREL; 403; MM; IEXP; CLC; SPC; LFND; LDG | 26:12-20 | F; LC; EX | | |
| 28:18-28:22 | [28:18-22] NREL; 403; CLC; SPC; IEXP | 26:12-20 | F; LC; EX | | |
| 29:8-29:15 | [29:8-15] IEXP; NREL; 403; CLC; SPC; LDG; MM | 26:12-20 | F; LC; EX | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 44:10-44:22 | [44:10-22] NREL; 403; CLC; IEXP; LFND; LDG | 21:1-6 | F; LC; EX | | |
| 45:1-45:21 | [45:1-21] CLC; LDG; LFND; NREL; 403; IEXP | 22:4-9 | F; LC; EX | 22:14-16 | CLC; LFND; NREL; 403; IEXP |
| 46:15-46:22 | [46:15-22] LDG; NREL; 403 | 55:10-14 | F; LC; EX | 55:15-16; 55:19 | CLC; LFND; NREL; 403; IEXP |
| 67:20-67:22 | [67:20-22] SPC; CLC; LDG; LFND; IEXP; NREL; 403 | 54:19-55:9; 56:7-9; 58:6-21; 67:7-19; 68:20-22; 72:18-73:6; 75:5-11 | 402; 403; F; LC; EX | 55:21-56:6; 56:10-13; 56:20-22; 57:5-14; 73:7-12 | CLC; LFND; NREL; 403; IEXP; SPC; AMB; BSD |
| 69:13-70:1 | [69:13-70:1] CLC; LDG; NREL; 403; IEXP | 35:22-36:3; 36:10-14; 54:19-55:9; 56:7-9; 58:6-21; 67:7-19; 68:20-22; 72:18-73:6; 75:5-11 | 402; 403; F; LC; EX | 55:21-56:6; 56:10-13; 56:20-22; 57:5-14; 73:7-12 | CLC; LFND; NREL; 403; IEXP; SPC; AMB; BSD |
| 70:17-70:18 | [70:17-18] NREL; 403; SPC; LDG; IEXP; CLC; LFND | 54:19-55:9; 56:7-9; 58:6-21; 67:7-19; 68:20-22; 72:18-73:6; 75:5-11 | 402; 403; F; LC; EX | 55:21-56:6; 56:10-13; 56:20-22; 57:5-14; 73:7-12 | CLC; LFND; NREL; 403; IEXP; SPC; AMB; BSD |
| 70:21-70:21 | | 54:19-55:9; 56:7-9; 58:6-21; 67:7-19; 68:20-22; 72:18-73:6; 75:5-11 | 402; 403; F; LC; EX | 55:21-56:6; 56:10-13; 56:20-22; 57:5-14; 73:7-12 | CLC; LFND; NREL; 403; IEXP; SPC; AMB; BSD |
| 71:1-71:8 | [71:1-8] CLC; LDG; MM; SPC; | 35:22-36:3; 36:10-14; 54:19-55:9; 56:7-9; 58:6-21; | 402; 403; F; LC; EX | 55:21-56:6; 56:10-13; 56:20-22; 57:5-14; 73:7-12 | CLC; LFND; NREL; 403; IEXP; SPC; AMB; BSD |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | IEXP; NREL; 403; LFND | 67:7-19; 68:20-22; 72:18-73:6; 75:5-11 | | | |
| 71:22-72:13 | [71:22-72:13] IEXP; NREL; 403; LDG; MM; CLC; SPC; LFND | 35:22-36:3; 36:10-14; 54:19-55:9; 56:7-9; 58:6-21; 67:7-19; 68:20-22; 72:18-73:6; 75:5-11 | 402; 403; F; LC; EX | 55:21-56:6; 56:10-13; 56:20-22; 57:5-14; 73:7-12 | CLC; LFND; NREL; 403; IEXP; SPC; AMB; BSD |

| Vivek Venugopal – October 20, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 11:19-11:20 | | | | | |
| 103:11-103:15 | [103:11-15] NREL; 403; AMB; LFND; INC; SPC | 111:11-112:2 | OS | | |
| 106:13-106:20 | [106:13-20] SPC; IEXP; NREL; 403; LFND | | | | |
| 111:1-111:10 | [111:1-10] NREL; 403; AMB; LFND; INC | 148:11-16; 149:6-9 | 402, 403, OS | 146:18-147:16, 148:5-6 | NREL; OBJ; 403; BSD; PRV; IMP |
| 112:3-112:18 | [112:3-18] NREL; 403; AMB; AG; INC | 148:11-16 | 402, 403, OS | 146:18-147:16, 148:5-6 | NREL; OBJ; 403; BSD; PRV; IMP |
| 114:12-114:17 | [114:12-17] NREL; 403; AMB; INC | 118:13-120:10; 148:11-16; 149:6-9 | 402, 403, OS | 146:18-147:16, 148:5-6 | NREL; OBJ; 403; BSD; PRV; IMP |
| 118:5-118:11 | [118:5-11] LDG; NREL; 403; AMB; SPC; INC; OS | | | | |
| 120:12-120:18 | [120:12-18] AMB; SPC; LFND; NREL; 403; INC | | | | |
| 122:13-122:19 | [122:13-19] HRS; NREL; 403; AMB; LFND; LDG | 133:19-134:8 | I, V | 133:9-17 | NREL; 403; HRS |

-213-

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 123:10-123:18 | [123:10-18] SPC; HRS; LFND; NREL; 403; AMB | 133:19-134:8 | I, V | 133:9-17 | NREL; 403; HRS |
| 124:10-125:2 | [124:10-125:2] AMB; SPC; HRS; LFND; NREL; 403; INC | 133:19-134:8 | I, V | 133:9-17 | NREL; 403; HRS |
| 132:4-132:18 | [132:4-18] AMB; SPC; HRS; LFND; NREL; 403 | 133:19-134:8 | I, V | 133:9-17 | NREL; 403; HRS |
| 134:9-134:21 | [134:9-21] SPC; LFND; NREL; 403; AMB | 133:19-134:8 | I, V | 133:9-17 | NREL; 403; HRS |
| 135:22-136:1 | [135:22-136:1] NREL; 403; OBJ | 136:16-137:9; 137:11-22 | | | |
| 136:6-136:15 | [136:6-15] HRS; NREL; 403; SPC; AMB | 136:16-137:9; 137:11-22 | | | |
| 138:2-138:7 | [138:2-7] AMB; SPC; HRS; LFND; NREL; 403; LA | 137:11-22 | | 140:2-6 | NREL; 403; HRS |
| 140:15-141:9 | [140:15-141:9] SPC; HRS; LFND; MIS; NREL; 403; AMB | 137:11-22 | | 140:2-6 | NREL; 403; HRS |

| Steven Waydo – August 11, 2022 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 8:14-8:16 | | | | | |
| 77:7-78:16 | [77:7-78:16] AMB; LFND; NREL; 403 | | | | |
| 100:15-100:17 | [100:15-17] AMB; LFND; NREL; 403 | | | | |
| 100:20-103:1 | [100:20-103:1] AMB; LFND; NREL; 403 | | | | |
| 126:16-127:7 | [126:16-127:7] AMB; LFND; NREL; 403 | 127:8-128:5 | | 117:20-118:12, 128:6-129:4 | [117:20-118:12] AMB; LFND; NREL; 403; [128:6-129:4] AMB; LFND; NREL; 403 |

| Steven Waydo – October 27, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 8:8-8:10 | | 193:13-194:17; 195:17-196:16 | F, LE, M, V, 402, 403 | 197:3-4, 199:20-200:9, 200:11-18, 201:13-202:12, 202:13-15, 203:1-3, 203:6-7, 203:9-11, | [197:3-4] AMB; NREL; 403; MIL; [199:20-200:9] AMB; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | 203:14-204:1, 204:18-205:5 | [200:11-18] AMB; NREL; 403; MIL; [201:13-202:12] AMB; NREL; 403; MIL; [202:13-15] AMB; NREL; 403; MIL; [203:1-3] AMB; NREL; 403; MIL; [203:6-7] AMB; NREL; 403; MIL; [203:9-11] AMB; NREL; 403; MIL; [203:14-204:1] AMB; NREL; 403; MIL; [204:18-205:5] AMB; NREL; 403; MIL; |
| 86:16-86:18 | [86:16-18] AMB; LFND; NREL; 403 | 193:13-194:17; 195:17-196:16 | F, LE, M, V, 402, 403 | 197:3-4, 199:20-200:9, 200:11-18, 201:13-202:12, 202:13-15, 203:1-3, 203:6-7, 203:9-11, 203:14-204:1, 204:18-205:5 | [197:3-4] AMB; NREL; 403; MIL; [199:20-200:9] AMB; NREL; 403; MIL; [200:11-18] AMB; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [201:13-202:12] AMB; NREL; 403; MIL; [202:13-15] AMB; NREL; 403; MIL; [203:1-3] AMB; NREL; 403; MIL; [203:6-7] AMB; NREL; 403; MIL; [203:9-11] AMB; NREL; 403; MIL; [203:14-204:1] AMB; NREL; 403; MIL; [204:18-205:5] AMB; NREL; 403; MIL; |
| 87:1-87:12 | [87:1-12] AMB; LFND; NREL; 403 | 193:13-194:17; 195:17-196:16 | F, LE, M, V, 402, 403 | 197:3-4, 199:20-200:9, 200:11-18, 201:13-202:12, 202:13-15, 203:1-3, 203:6-7, 203:9-11, 203:14-204:1, 204:18-205:5 | [197:3-4] AMB; NREL; 403; MIL; [199:20-200:9] AMB; NREL; 403; MIL; [200:11-18] AMB; NREL; 403; MIL; [201:13-202:12] AMB; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [202:13-15] AMB; NREL; 403; MIL; [203:1-3] AMB; NREL; 403; MIL; [203:6-7] AMB; NREL; 403; MIL; [203:9-11] AMB; NREL; 403; MIL; [203:14-204:1] AMB; NREL; 403; MIL; [204:18-205:5] AMB; NREL; 403; MIL; |
| 87:13-87:15 | [87:13-15] AMB; LFND; NREL; 403 | 193:13-194:17; 195:17-196:16 | F, LE, M, V, 402, 403 | 197:3-4, 199:20-200:9, 200:11-18, 201:13-202:12, 202:13-15, 203:1-3, 203:6-7, 203:9-11, 203:14-204:1, 204:18-205:5 | [197:3-4] AMB; NREL; 403; MIL; [199:20-200:9] AMB; NREL; 403; MIL; [200:11-18] AMB; NREL; 403; MIL; [201:13-202:12] AMB; NREL; 403; MIL; [202:13-15] AMB; NREL; 403; MIL; [203:1-3] AMB; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [203:6-7] AMB; NREL; 403; MIL; [203:9-11] AMB; NREL; 403; MIL; [203:14-204:1] AMB; NREL; 403; MIL; [204:18-205:5] AMB; NREL; 403; MIL; |
| 88:7-88:22 | | | F, LE, M, V, 402, 403 | 197:3-4, 199:20-200:9, 200:11-18, 201:13-202:12, 202:13-15, 203:1-3, 203:6-7, 203:9-11, 203:14-204:1, 204:18-205:5 | [197:3-4] AMB; NREL; 403; MIL; [199:20-200:9] AMB; NREL; 403; MIL; [200:11-18] AMB; NREL; 403; MIL; [201:13-202:12] AMB; NREL; 403; MIL; [202:13-15] AMB; NREL; 403; MIL; [203:1-3] AMB; NREL; 403; MIL; [203:6-7] AMB; NREL; 403; MIL; [203:9-11] AMB; NREL; 403; MIL; |
| | [88:7-22] AMB; LFND; NREL; 403 | 193:13-194:17; 195:17-196:16 | | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [203:14-204:1] AMB; NREL; 403; MIL; [204:18-205:5] AMB; NREL; 403; MIL; |
| 89:3-89:14 | [89:3-14] AMB; LFND; NREL; 403 | 193:13-194:17; 195:17-196:16 | F, LE, M, V, 402, 403 | 197:3-4, 199:20-200:9, 200:11-18, 201:13-202:12, 202:13-15, 203:1-3, 203:6-7, 203:9-11, 203:14-204:1, 204:18-205:5 | [197:3-4] AMB; NREL; 403; MIL; [199:20-200:9] AMB; NREL; 403; MIL; [200:11-18] AMB; NREL; 403; MIL; [201:13-202:12] AMB; NREL; 403; MIL; [202:13-15] AMB; NREL; 403; MIL; [203:1-3] AMB; NREL; 403; MIL; [203:6-7] AMB; NREL; 403; MIL; [203:9-11] AMB; NREL; 403; MIL; [203:14-204:1] AMB; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [204:18-205:5] AMB; NREL; 403; MIL; |
| 89:17-90:5 | [89:17-90:5] AMB; LFND; NREL; 403 | 193:13-194:17; 195:17-196:16 | F, LE, M, V, 402, 403 | 197:3-4, 199:20-200:9, 200:11-18, 201:13-202:12, 202:13-15, 203:1-3, 203:6-7, 203:9-11, 203:14-204:1, 204:18-205:5 | [197:3-4] AMB; NREL; 403; MIL; [199:20-200:9] AMB; NREL; 403; MIL; [200:11-18] AMB; NREL; 403; MIL; [201:13-202:12] AMB; NREL; 403; MIL; [202:13-15] AMB; NREL; 403; MIL; [203:1-3] AMB; NREL; 403; MIL; [203:6-7] AMB; NREL; 403; MIL; [203:9-11] AMB; NREL; 403; MIL; [203:14-204:1] AMB; NREL; 403; MIL; [204:18-205:5] AMB; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 94:16-95:3 | | 193:13-194:17; 195:17-196:16 | F, LE, M, V, 402, 403 | 197:3-4, 199:20-200:9, 200:11-18, 201:13-202:12, 202:13-15, 203:1-3, 203:6-7, 203:9-11, 203:14-204:1, 204:18-205:5 | [197:3-4] AMB; NREL; 403; MIL; [199:20-200:9] AMB; NREL; 403; MIL; [200:11-18] AMB; NREL; 403; MIL; [201:13-202:12] AMB; NREL; 403; MIL; [202:13-15] AMB; NREL; 403; MIL; [203:1-3] AMB; NREL; 403; MIL; [203:6-7] AMB; NREL; 403; MIL; [203:9-11] AMB; NREL; 403; MIL; [203:14-204:1] AMB; NREL; 403; MIL; [204:18-205:5] AMB; NREL; 403; MIL; |
| 94:16-95:3 | | 193:13-194:17; 195:17-196:16 | F, LE, M, V, 402, 403 | 197:3-4, 199:20-200:9, 200:11-18, 201:13-202:12, 202:13-15, 203:1-3, | [197:3-4] AMB; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | 203:6-7, 203:9-11, 203:14-204:1, 204:18-205:5 | [199:20-200:9] AMB; NREL; 403; MIL; [200:11-18] AMB; NREL; 403; MIL; [201:13-202:12] AMB; NREL; 403; MIL; [202:13-15] AMB; NREL; 403; MIL; [203:1-3] AMB; NREL; 403; MIL; [203:6-7] AMB; NREL; 403; MIL; [203:9-11] AMB; NREL; 403; MIL; [203:14-204:1] AMB; NREL; 403; MIL; [204:18-205:5] AMB; NREL; 403; MIL; |
| 95:21-95:21 | [96:1-19] AMB; LFND; NREL; 403 | 193:13-194:17; 195:17-196:16 | F, LE, M, V, 402, 403 | 197:3-4, 199:20-200:9, 200:11-18, 201:13-202:12, 202:13-15, 203:1-3, 203:6-7, 203:9-11, | [197:3-4] AMB; NREL; 403; MIL; [199:20-200:9] AMB; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | 203:14-204:1, 204:18-205:5 | [200:11-18] AMB; NREL; 403; MIL; [201:13-202:12] AMB; NREL; 403; MIL; [202:13-15] AMB; NREL; 403; MIL; [203:1-3] AMB; NREL; 403; MIL; [203:6-7] AMB; NREL; 403; MIL; [203:9-11] AMB; NREL; 403; MIL; [203:14-204:1] AMB; NREL; 403; MIL; [204:18-205:5] AMB; NREL; 403; MIL; |
| 95:21-95:21 | [111:5-112:12] AMB; LFND; NREL; 403 | 193:13-194:17; 195:17-196:16 | F, LE, M, V, 402, 403 | 197:3-4, 199:20-200:9, 200:11-18, 201:13-202:12, 202:13-15, 203:1-3, 203:6-7, 203:9-11, 203:14-204:1, 204:18-205:5 | [197:3-4] AMB; NREL; 403; MIL; [199:20-200:9] AMB; NREL; 403; MIL; [200:11-18] AMB; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [201:13-202:12] AMB; NREL; 403; MIL; [202:13-15] AMB; NREL; 403; MIL; [203:1-3] AMB; NREL; 403; MIL; [203:6-7] AMB; NREL; 403; MIL; [203:9-11] AMB; NREL; 403; MIL; [203:14-204:1] AMB; NREL; 403; MIL; [204:18-205:5] AMB; NREL; 403; MIL; |
| 96:1-96:19 | [114:2-10] AMB; LFND; NREL; 403 | 193:13-194:17; 195:17-196:16 | F, LE, M, V, 402, 403 | 197:3-4, 199:20-200:9, 200:11-18, 201:13-202:12, 202:13-15, 203:1-3, 203:6-7, 203:9-11, 203:14-204:1, 204:18-205:5 | [197:3-4] AMB; NREL; 403; MIL; [199:20-200:9] AMB; NREL; 403; MIL; [200:11-18] AMB; NREL; 403; MIL; [201:13-202:12] AMB; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [202:13-15] AMB; NREL; 403; MIL; [203:1-3] AMB; NREL; 403; MIL; [203:6-7] AMB; NREL; 403; MIL; [203:9-11] AMB; NREL; 403; MIL; [203:14-204:1] AMB; NREL; 403; MIL; [204:18-205:5] AMB; NREL; 403; MIL; |
| 111:5-112:12 | [115:22-116:9] AMB; LFND; NREL; 403; HRS | 193:13-194:17; 195:17-196:16 | F, LE, M, V, 402, 403 | 197:3-4, 199:20-200:9, 200:11-18, 201:13-202:12, 202:13-15, 203:1-3, 203:6-7, 203:9-11, 203:14-204:1, 204:18-205:5 | [197:3-4] AMB; NREL; 403; MIL; [199:20-200:9] AMB; NREL; 403; MIL; [200:11-18] AMB; NREL; 403; MIL; [201:13-202:12] AMB; NREL; 403; MIL; [202:13-15] AMB; NREL; 403; MIL; [203:1-3] AMB; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [203:6-7] AMB; NREL; 403; MIL; [203:9-11] AMB; NREL; 403; MIL; [203:14-204:1] AMB; NREL; 403; MIL; [204:18-205:5] AMB; NREL; 403; MIL; |
| 114:2-114:10 | [119:11-120:11] AMB; LFND; NREL; 403 | 193:13-194:17; 195:17-196:16 | F, LE, M, V, 402, 403 | 197:3-4, 199:20-200:9, 200:11-18, 201:13-202:12, 202:13-15, 203:1-3, 203:6-7, 203:9-11, 203:14-204:1, 204:18-205:5 | [197:3-4] AMB; NREL; 403; MIL; [199:20-200:9] AMB; NREL; 403; MIL; [200:11-18] AMB; NREL; 403; MIL; [201:13-202:12] AMB; NREL; 403; MIL; [202:13-15] AMB; NREL; 403; MIL; [203:1-3] AMB; NREL; 403; MIL; [203:6-7] AMB; NREL; 403; MIL; [203:9-11] AMB; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [203:14-204:1] AMB; NREL; 403; MIL; [204:18-205:5] AMB; NREL; 403; MIL; |
| 115:22-116:9 | [121:15-122:2] AMB; LFND; NREL; 403 | 193:13-194:17; 195:17-196:16 | F, LE, M, V, 402, 403 | 197:3-4, 199:20-200:9, 200:11-18, 201:13-202:12, 202:13-15, 203:1-3, 203:6-7, 203:9-11, 203:14-204:1, 204:18-205:5 | [197:3-4] AMB; NREL; 403; MIL; [199:20-200:9] AMB; NREL; 403; MIL; [200:11-18] AMB; NREL; 403; MIL; [201:13-202:12] AMB; NREL; 403; MIL; [202:13-15] AMB; NREL; 403; MIL; [203:1-3] AMB; NREL; 403; MIL; [203:6-7] AMB; NREL; 403; MIL; [203:9-11] AMB; NREL; 403; MIL; [203:14-204:1] AMB; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [204:18-205:5] AMB; NREL; 403; MIL; |
| 119:11-120:11 | | 193:13-194:17; 195:17-196:16 | F, LE, M, V, 402, 403 | 197:3-4, 199:20-200:9, 200:11-18, 201:13-202:12, 202:13-15, 203:1-3, 203:6-7, 203:9-11, 203:14-204:1, 204:18-205:5 | [197:3-4] AMB; NREL; 403; MIL; [199:20-200:9] AMB; NREL; 403; MIL; [200:11-18] AMB; NREL; 403; MIL; [201:13-202:12] AMB; NREL; 403; MIL; [202:13-15] AMB; NREL; 403; MIL; [203:1-3] AMB; NREL; 403; MIL; [203:6-7] AMB; NREL; 403; MIL; [203:9-11] AMB; NREL; 403; MIL; [203:14-204:1] AMB; NREL; 403; MIL; [204:18-205:5] AMB; NREL; 403; MIL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 121:15-122:2 | [86:16-18] AMB; LFND; NREL; 403 | 193:13-194:17; 195:17-196:16 | F, LE, M, V, 402, 403 | 197:3-4, 199:20-200:9, 200:11-18, 201:13-202:12, 202:13-15, 203:1-3, 203:6-7, 203:9-11, 203:14-204:1, 204:18-205:5 | [197:3-4] AMB; NREL; 403; MIL; [199:20-200:9] AMB; NREL; 403; MIL; [200:11-18] AMB; NREL; 403; MIL; [201:13-202:12] AMB; NREL; 403; MIL; [202:13-15] AMB; NREL; 403; MIL; [203:1-3] AMB; NREL; 403; MIL; [203:6-7] AMB; NREL; 403; MIL; [203:9-11] AMB; NREL; 403; MIL; [203:14-204:1] AMB; NREL; 403; MIL; [204:18-205:5] AMB; NREL; 403; MIL; |

| Steven Waydo – July 9, 2024 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 8:21-9:1 | | 100:8-102:12 | OS | | |
| 33:17-34:4 | | 34:15-36:2; 36:15-37:3; 100:8-102:12 | OS | 34:7-14, 326:20-327:2, 327:4-9, 339:7-340:2 | [34:7-14] AMB; LFND; NREL; [326:20-327:2] AMB; LFND; NREL; [327:4-9] AMB; LFND; NREL; [339:7-340:2] AMB; LFND; NREL; |
| 36:3-36:14 | [36:3-14] AMB; SPC; LFND; NREL; OS; 403 | 34:15-36:2; 36:15-37:3; 100:8-102:12 | OS | 34:7-14, 326:20-327:2, 327:4-9, 339:7-340:2 | [34:7-14] AMB; LFND; NREL; [326:20-327:2] AMB; LFND; NREL; [327:4-9] AMB; LFND; NREL; [339:7-340:2] AMB; LFND; NREL; |
| 96:4-97:11 | [96:4-97:11] AMB; SPC; LFND; NREL; OS; 403 | 97:12-98:7; 100:8-102:12 | | 102:13-19, 326:20-327:2, 327:4-9, 339:7-340:2 | [102:13-19] AMB; LFND; NREL; [326:20-327:2] AMB; LFND; NREL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [327:4-9] AMB; LFND; NREL; [339:7-340:2] AMB; LFND; NREL; |
| 98:12-99:7 | [98:12-99:7] AMB; SPC; LFND; NREL; OS; 403 | 100:8-102:12 | | 102:13-19, 326:20-327:2, 327:4-9, 339:7-340:2 | [102:13-19] AMB; LFND; NREL; [326:20-327:2] AMB; LFND; NREL; [327:4-9] AMB; LFND; NREL; [339:7-340:2] AMB; LFND; NREL; |
| 333:6-333:16 | [333:6-16] AMB; SPC; LFND; NREL; OS; 403 | 333:17-334:9 | 402, 403 | 332:19-333:3, 338:18-21, 339:7-340:2 | [332:19-333:3] AMB; LFND; NREL; [338:18-21] AMB; LFND; NREL; [339:7-340:2] AMB; LFND; NREL; |

| Steven Waydo – June 9, 2022 (ITC Hearing, Vol. IV) | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 918:22-919:2 | HRS; NREL, 403; SPC; LFND; CPD; AMB; MIS | 927:10-928:8; 949:6-16 | I, V, OS | 943:8-13 | [943:8-13] AMB; LFND; NREL; |
| 926:23-927:9 | HRS; NREL, 403; SPC; LFND; CPD; AMB; MIS | 927:10-928:8; 949:6-16 | I, V, OS | 943:8-13 | [943:8-13] AMB; LFND; NREL; |

| Jeff Williams – August 9, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 10:13-10:15 | | 296:17-297:9; 297:10-298:16; 300:2-20; 310:2-7; 310:10-16 | 402, 403, OS, LE | | |
| 11:11-12:3 | [11:11-12:3] AMB; NREL; 403 | 296:17-297:9; 297:10-298:16; 300:2-20; 310:2-7; 310:10-16 | 402, 403, OS, LE | | |
| 50:22-51:1 | [50:22-51:1] AG; ATH; IDSCR; LFND; NREL; OBJ; 403 | 52:5-13; 53:7-12; 54:3-6; 58:6-13; 58:14-20; 58:21-59:7; 302:21-303:18 | 402, 403, F, SP, OS, I, LE | 59:8-60:4 | AMB; AG; BSD; SPC; HYP; LFND; INC; MIS; NREL; 403; MIL |
| 51:19-52:1 | [51:19-52:1] AMB; AG; ATH; BSD; SPC; LFND; LA; NREL; OBJ; 403 | 52:5-13; 296:17-297:9; 297:10-298:16; 300:2-20; 310:2-7; 310:10-16 | 402, 403, F, SP, OS, I, LE | 59:8-60:4 | AMB; AG; BSD; SPC; HYP; LFND; INC; MIS; NREL; 403; MIL |
| 52:14-52:17 | [52:14-17] AMB; AG; ATH; BSD; SPC; LFND; LA; NREL; 403 | 53:7-12; 54:3-6; 58:6-13; 58:14-20; 58:21-59:7; 302:21-303:18 | 402, 403, F, SP, OS, I, LE | 59:8-60:4 | AMB; AG; BSD; SPC; HYP; LFND; INC; MIS; NREL; 403; MIL |
| 101:19-102:7 | [101:19-102:7] AMB; AG; ATH; SPC; LFND; LA; NREL; 403 | 53:7-12; 54:3-6; 58:6-13; 58:14-20; 58:21-59:7; 102:14-18; 103:22-104:6; 104:20-105:1; 105:18-106:11; | 402, 403, F, SP, OS, I, LE | 59:8-60:4, 102:19-103:4, 106:14-107:2, 107:5-7, 108:17-21 | AMB; AG; BSD; SPC; HYP; LFND; INC; MIS; NREL; 403; ATH; HRS; MIL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 107:8-15; 108:9-16; 302:21-303:18 | | | |
| 103:14-103:21 | [103:14-21] AMB; AG; ATH; BSD; 1006; IDSCR; LFND; LA; NREL; 403 | 53:7-12; 54:3-6; 58:6-13; 58:14-20; 58:21-59:7; 102:14-18; 103:22-104:6; 104:20-105:1; 105:18-106:11; 107:8-15; 108:9-16; 302:21-303:18 | 402, 403, F, SP, OS, I, LE | 59:8-60:4, 102:19-103:4, 106:14-107:2, 107:5-7, 108:17-21 | AMB; AG; BSD; SPC; HYP; LFND; INC; MIS; NREL; 403; ATH; HRS; MIL |
| 105:7-105:17 | [105:7-17] AMB; AG; ATH; BSD; 1006; IDSCR; LFND; LA; NREL; 403 | 53:7-12; 54:3-6; 58:6-13; 58:14-20; 58:21-59:7; 102:14-18; 103:22-104:6; 104:20-105:1; 105:18-106:11; 107:8-15; 108:9-16; 302:21-303:18 | 402, 403, F, SP, OS, I, LE | 59:8-60:4, 102:19-103:4, 106:14-107:2, 107:5-7, 108:17-21 | AMB; AG; BSD; SPC; HYP; LFND; INC; MIS; NREL; 403; ATH; HRS; MIL |
| 108:3-108:8 | [108:3-8] AMB; AG; ATH; BSD; LFND; LA; NREL; 403 | 53:7-12; 54:3-6; 58:6-13; 58:14-20; 58:21-59:7; 105:18-106:11; 107:8-15; 108:9-16; 302:21-303:18 | 402, 403, F, SP, OS, I, LE | 59:8-60:4, 102:19-103:4, 106:14-107:2, 107:5-7, 108:17-21 | AMB; AG; BSD; SPC; HYP; LFND; INC; MIS; NREL; 403; ATH; HRS; MIL |
| 245:18-247:9 | [245:18-247:9] AMB; AG; BSD; CLC; SPC; IEXP; | 58:6-13; 58:14-20; 58:21-59:7; 247:10-20; 296:17-297:9; 297:10-298:16; | 402, 403, F, SP, OS, I, LE | 59:8-60:4, 247:21-248:5 | AMB; AG; BSD; SPC; HYP; LFND; INC; MIS; NREL; 403; MIL |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | LFND; LA; MIS; NREL; 403 | 300:2-20; 302:21-303:18; 303:21-304:11; 304:13-14; 304:21-305:1; 310:2-7 | | | |

| Michael Wittenberg – November 7, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 5:16-5:18 | | | | | |
| 8:15-8:18 | | 115:14-21 | | | |
| 13:22-14:1 | | 115:14-21 | | | |
| 14:16-14:21 | | 115:14-21 | | | |
| 16:17-17:2 | [16:17-17:2] CLC; IEXP; LDG; NREL; 403 | 18:17-19:12; 20:9-14; 20:17-17; 21:14-22; 22:15-23:6; 24:2-13; 24:2-13; 27:18-28:21; 32:5-33:13; 34:15-16; 34:18-35:2; 43:3-4; 43:6-16; 44:4-46:4; 115:14-21 | 402; 403; F; SP; LC; EX | 20:19-20; 21:1-2; 23:7-9; 23:12; 23:14-15; 23:18; 24:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; BSD |
| 17:3-17:16 | | 17:17-18:7; 18:17-19:12; 20:9-14; 20:17-17; 21:14-22; 22:15-23:6; 24:2-13; 24:2-13; 27:18-28:21; 32:5-33:13; 34:15-16; 34:18-35:2; 43:3-4; 43:6-16; 44:4-46:4; 115:14-21 | 402; 403; F; SP; LC; EX | 20:19-20; 21:1-2; 23:7-9; 23:12; 23:14-15; 23:18; 24:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; BSD |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 18:8-18:9 | [18:8-9] CLC; IEXP; LDG; NREL; 403 | 17:17-18:7; 18:17-19:12; 20:9-14; 20:17-17; 21:14-22; 22:15-23:6; 24:2-13; 24:2-13; 27:18-28:21; 32:5-33:13; 34:15-16; 34:18-35:2; 43:3-4; 43:6-16; 44:4-46:4; 115:14-21 | 402; 403; F; SP; LC; EX | 20:19-20; 21:1-2; 23:7-9; 23:12; 23:14-15; 23:18; 24:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; BSD |
| 18:13-18:15 | | 17:17-18:7; 18:17-19:12; 20:9-14; 20:17-17; 21:14-22; 22:15-23:6; 24:2-13; 24:2-13; 27:18-28:21; 32:5-33:13; 34:15-16; 34:18-35:2; 43:3-4; 43:6-16; 115:14-21 | 402; 403; F; SP; LC; EX | 20:19-20; 21:1-2; 23:7-9; 23:12; 23:14-15; 23:18; 24:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; BSD |
| 19:13-20:8 | | 17:17-18:7; 18:17-19:12; 20:9-14; 20:17-17; 21:14-22; 22:15-23:6; 24:2-13; 24:2-13; 27:18-28:21; 32:5-33:13; 34:15-16; 34:18-35:2; 43:3-4; 43:6-16; 44:4-46:4 | 402; 403; F; SP; LC; EX | 20:19-20; 21:1-2; 23:7-9; 23:12; 23:14-15; 23:18; 24:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; BSD |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 21:3-21:13 | [21:3-13] LFND; NREL; 403 | 17:17-18:7; 18:17-19:12; 20:9-14; 20:17-17; 21:14-22; 22:15-23:6; 24:2-13; 24:2-13; 27:18-28:21; 32:5-33:13; 34:15-16; 34:18-35:2; 43:3-4; 43:6-16; 44:4-46:4; 63:11-13 | 402; 403; F; SP; LC; EX | 20:19-20; 21:1-2; 23:7-9; 23:12; 23:14-15; 23:18; 24:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; BSD |
| 26:6-26:11 | [26:6-11] CLC; SPC; LFND; NREL; 403 | 24:2-13; 24:2-13; 27:18-28:21; 32:5-33:13; 34:15-16; 34:18-35:2; 43:3-4; 43:6-16; 44:4-46:4 | 402; 403; F; SP; LC; EX | 20:19-20; 21:1-2; 23:7-9; 23:12; 23:14-15; 23:18; 24:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; BSD |
| 35:4-35:20 | [35:4-20] CLC; SPC; IEXP; LFND; LDG; NREL; 403; AMB | 32:5-33:13; 34:15-16; 34:18-35:2; 43:3-4; 43:6-16; 44:4-46:4 | 402; 403; F; SP; LC; EX | 20:19-20; 21:1-2; 23:7-9; 23:12; 23:14-15; 23:18; 24:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; BSD |
| 35:22-36:17 | [35:22-36:17] AA; NREL; 403; CLC | 32:5-33:13; 34:15-16; 34:18-35:2; 43:3-4; 43:6-16; 44:4-46:4 | 402; 403; F; SP; LC; EX | 20:19-20; 21:1-2; 23:7-9; 23:12; 23:14-15; 23:18; 24:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; BSD |
| 36:21-37:8 | [36:21-37:8] CLC; SPC; IEXP; NREL; 403 | 32:5-33:13; 34:15-16; 34:18-35:2; 43:3-4; 43:6-16; 44:4-46:4 | 402; 403; F; SP; LC; EX | 20:19-20; 21:1-2; 23:7-9; 23:12; 23:14-15; 23:18; 24:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; BSD |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 37:13-37:14 | | 37:17-38:20; 43:3-4; 43:6-16; 44:4-46:4 | 402; 403; F; SP; LC; EX | 20:19-20; 21:1-2; 23:7-9; 23:12; 23:14-15; 23:18; 24:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; BSD |
| 38:21-39:3 | [38:21-39:3] CLC; LDG; NREL; 403 | 37:17-38:20; 43:3-4; 43:6-16; 44:4-46:4 | 402; 403; F; SP; LC; EX | 20:19-20; 21:1-2; 23:7-9; 23:12; 23:14-15; 23:18; 24:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; BSD |
| 56:1-56:11 | [56:1-11] CLC; IEXP; NREL; 403 | | | | |
| 61:16-62:13 | [61:16-62:13] AMB; CLC; CPD; IEXP; NREL; 403 | 63:11-13; 63:17-64:5 | 402; 403; F; SP; LC; EX | 63:1-10; 63:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; AMB |
| 62:16-62:21 | | 63:11-13; 63:17-64:5 | 402; 403; F; SP; LC; EX | 63:1-10; 63:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; AMB |
| 64:6-64:8 | [64:6-8] AMB; CLC; SPC; NREL; 403 | 63:17-64:5 | 402; 403; F; SP; LC; EX | 63:1-10; 63:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; AMB |
| 64:11-64:16 | [64:11-16] AMB; CLC; SPC; NREL; 403 | 63:17-64:5 | 402; 403; F; SP; LC; EX | 63:1-10; 63:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; AMB |
| 64:18-64:22 | [64:18-22] AMB; CLC; SPC; NREL; 403 | 63:17-64:5 | 402; 403; F; SP; LC; EX | 63:1-10; 63:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; AMB |
| 65:2-65:7 | [65:2-7] AMB; CLC; SPC; NREL; 403 | 63:17-64:5 | 402; 403; F; SP; LC; EX | 63:1-10; 63:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; AMB |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 65:9-65:14 | [65:9-14] AMB; CLC; SPC; NREL; 403 | 63:17-64:5 | 402; 403; F; SP; LC; EX | 63:1-10; 63:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; AMB |
| 65:16-65:22 | [65:16-22] AMB; CLC; SPC; NREL; 403 | 63:17-64:5 | 402; 403; F; SP; LC; EX | 63:1-10; 63:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; AMB |
| 66:3-66:9 | [66:3-9] AMB; CLC; SPC; NREL; 403 | 63:11-13; 63:17-64:5 | 402; 403; F; SP; LC; EX | 63:1-10; 63:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; AMB |
| 66:13-67:13 | [66:13-67:13] AMB; NREL; 403 | 63:11-13; 63:17-64:5 | 402; 403; F; SP; LC; EX | 63:1-10; 63:14-16 | SPC; CLC; LFND; 403; NREL; IEXP; AMB |
| 89:19-89:22 | [89:19-22] AMB; CLC; SPC; IEXP; LFND; LDG; NREL; 403 | 90:20-91:16; 91:19-92:17; 93:11-96:6; 99:3-100:22; 101:14-103:14; 103:19-105:10; 107:4-20 | 402; 403; F; SP; LC; EX | 92:18-93:1; 93:5; 96:7-14; 97:19-22; 101:7-13; 103:15-18; 105:11-15; 106:14-16; 106:19-20 | 403; NREL; AMB; CLC; SPC; IEXP; LFND; LDG; BSD |
| 90:15-90:19 | [90:15-19] AMB; CLC; SPC; IEXP; LDG; NREL; 403 | 90:20-91:16; 91:19-92:17; 93:11-96:6; 99:3-100:22; 101:14-103:14; 103:19-105:10; 107:4-20 | 402; 403; F; SP; LC; EX | 92:18-93:1; 93:5; 96:7-14; 97:19-22; 101:7-13; 103:15-18; 105:11-15; 106:14-16; 106:19-20 | 403; NREL; AMB; CLC; SPC; IEXP; LFND; LDG; BSD |
| 93:7-93:10 | [93:7-10] AMB; CLC; SPC; IEXP; LFND; LDG; NREL; 403 | 90:20-91:16; 91:19-92:17; 93:11-96:6; 99:3-100:22; 101:14-103:14; | 402; 403; F; SP; LC; EX | 92:18-93:1; 93:5; 96:7-14; 97:19-22; 101:7-13; 103:15-18; 105:11-15; | 403; NREL; AMB; CLC; SPC; IEXP; LFND; LDG; BSD |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 103:19-105:10; 107:4-20 | | 106:14-16; 106:19-20 | |
| 106:22-107:3 | [106:22-107:3] CLC; SPC; IEXP; LFND; LDG; NREL; 403 | 90:20-91:16; 91:19-92:17; 93:11-96:6; 99:3-100:22; 101:14-103:14; 103:19-105:10; 107:4-20 | 402; 403; F; SP; LC; EX | 92:18-93:1; 93:5; 96:7-14; 97:19-22; 101:7-13; 103:15-18; 105:11-15; 106:14-16; 106:19-20 | 403; NREL; AMB; CLC; SPC; IEXP; LFND; LDG; BSD |
| 120:7-120:7 | [120:7-7] INC | | | 120:2-4 | 403; NREL; AMB; CLC; SPC; IEXP; LFND; LDG; BSD |

| Jacqueline Yorke (Transperfect) – March 28, 2024 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 7:11-7:12 | | 36:24-38:6; 38:19-39:21; 40:1-7 | 402; 403 | | |
| 8:11-8:22 | | 9:9-12; 9:16-22; 13:20-15:10; 20:24-21:8; 25:12-26:2; 36:24-38:6; 38:19-39:21; 40:1-7 | 402; 403 | | |
| 9:6-9:8 | [9:6-8] NREL; 403 | 9:9-12; 9:16-22; 13:20-15:10; 20:24-21:8; 25:12-26:2; 36:24-38:6; 38:19-39:21; 40:1-7 | 402; 403 | | |
| 15:18-15:21 | [15:18-21] NREL; 403 | 13:20-15:10; 16:7-13; 20:24-21:8; 25:12-26:2; 36:24-38:6; 38:19-39:21; 40:1-7 | 402; 403 | | |
| 15:24-16:5 | [15:24-16:5] NREL; 403 | 13:20-15:10; 16:7-13; 20:24-21:8; 25:12-26:2; 36:24-38:6; 38:19-39:21; 40:1-7 | 402; 403 | | |
| 20:2-20:6 | | 13:20-15:10; 20:24-21:8; 25:12-26:2; 36:24-38:6; 38:19-39:21; 40:1-7 | 402; 403 | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 20:9-20:9 | [20:9-9] NREL; 403 | 13:20-15:10; 20:24-21:8; 25:12-26:2; 36:24-38:6; 38:19-39:21; 40:1-7 | 402; 403 | | |
| 20:10-20:11 | [20:10-11] NREL; 403 | 13:20-15:10; 20:24-21:8; 25:12-26:2; 36:24-38:6; 38:19-39:21; 40:1-7 | 402; 403 | | |
| 20:17-20:23 | [20:17-23] NREL; 403 | 13:20-15:10; 20:24-21:8; 25:12-26:2; 36:24-38:6; 38:19-39:21; 40:1-7 | 402; 403 | | |
| 21:22-21:24 | [21:22-24] LFND; NREL; 403 | 13:20-15:10; 20:24-21:8; 25:12-26:2; 36:24-38:6; 38:19-39:21; 40:1-7 | 402; 403 | | |
| 22:2-22:3 | [22:2-3] LFND; NREL; 403; SPC | 13:20-15:10; 20:24-21:8; 25:12-26:2; 36:24-38:6; 38:19-39:21; 40:1-7 | 402; 403 | | |
| 22:5-22:8 | [22:5-8] LFND; NREL; 403 | 13:20-15:10; 20:24-21:8; 25:12-26:2; 36:24-38:6; 38:19-39:21; 40:1-7 | 402; 403 | | |
| 22:10-22:11 | [22:10-11] SPC; LFND; NREL; 403 | 13:20-15:10; 20:24-21:8; 25:12-26:2; 36:24-38:6; 38:19-39:21; 40:1-7 | 402; 403 | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 30:16-30:19 | | 13:20-15:10; 20:24-21:8; 25:12-26:2; 34:1-2; 34:5-8; 35:1-2; 35:5-7; 36:24-38:6; 38:19-39:21; 40:1-7 | 402; 403; F; SP | | |
| 30:22-31:1 | | 13:20-15:10; 20:24-21:8; 25:12-26:2; 34:1-2; 34:5-8; 35:1-2; 35:5-7; 36:24-38:6; 38:19-39:21; 40:1-7 | 402; 403; F; SP | | |
| 35:19-35:21 | | 13:20-15:10; 20:24-21:8; 25:12-26:2; 36:24-38:6; 38:19-39:21; 40:1-7 | 402; 403 | | |
| 35:24-36:1 | | 13:20-15:10; 20:24-21:8; 25:12-26:2; 36:24-38:6; 38:19-39:21; 40:1-7 | 402; 403 | | |
| 38:7-38:9 | [38:7-9] SPC; LFND; NREL; 403 | 13:20-15:10; 20:24-21:8; 25:12-26:2; 36:24-38:6; 38:19-39:21; 40:1-7 | 402; 403 | | |
| 38:13-38:18 | [38:13-18] SPC; LFND; NREL; 403 | 13:20-15:10; 20:24-21:8; 25:12-26:2; 36:24-38:6; 38:19-39:21; 40:1-7 | 402; 403 | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 73:14-73:19 | [73:14-19] SPC; LFND; LDG; MIS; NREL; 403 | 13:20-15:10; 20:24-21:8; 25:12-26:2; 36:24-38:6; 38:19-39:21; 40:1-7; 73:23-74:3 | 402; 403 | | |
| 73:22-73:22 | [73:22-22] SPC; LFND; LDG; MIS; NREL; 403 | 13:20-15:10; 20:24-21:8; 25:12-26:2; 36:24-38:6; 38:19-39:21; 40:1-7; 73:23-74:3 | 402; 403 | | |

| Zhepeng Zhang – September 29, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 7:5-7:11 | | | | | |
| 17:5-17:6 | | 18:11-21; 21:1-3; 21:5-23:7; 33:18-21; 34:2-6; 35:17-36:2 | 402; 403; F; SP; LC; EX | 24:2-4; 24:7-11 | [24:2-4] 403; NREL; IEXP; CLC; AMB [24:7-11] 403; NREL; IEXP; CLC; AMB |
| 17:16-17:17 | [17:16-17] IEXP; NREL; 403; CLC | 18:11-21; 21:1-3; 21:5-23:7; 33:18-21; 34:2-6; 35:17-36:2 | 402; 403; F; SP; LC; EX | 24:2-4; 24:7-11 | [24:2-4] 403; NREL; IEXP; CLC; AMB [24:7-11] 403; NREL; IEXP; CLC; AMB |
| 17:20-18:2 | [17:20-18:2] IEXP; NREL; 403; CLC | 18:11-21; 21:1-3; 21:5-23:7; 33:18-21; 34:2-6; 35:17-36:2 | 402; 403; F; SP; LC; EX | 24:2-4; 24:7-11 | [24:2-4] 403; NREL; IEXP; CLC; AMB [24:7-11] 403; NREL; IEXP; CLC; AMB |
| 28:6-28:7 | [28:6-7] CLC; IEXP; NREL; 403 | 18:11-21; 21:1-3; 21:5-23:7; 33:18-21; 34:2-6; 35:17-36:2 | 402; 403; F; SP; LC; EX | 24:2-4; 24:7-11 | [24:2-4] 403; NREL; IEXP; CLC; AMB [24:7-11] 403; NREL; IEXP; CLC; AMB |
| 28:10-28:11 | [28:10-11] CLC; IEXP; NREL; 403 | 18:11-21; 21:1-3; 21:5-23:7; 33:18-21; 34:2-6; 35:17-36:2 | 402; 403; F; SP; LC; EX | 24:2-4; 24:7-11 | [24:2-4] 403; NREL; IEXP; CLC; AMB [24:7-11] 403; NREL; IEXP; CLC; AMB |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 28:13-28:15 | [28:13-15] AA; CLC; IEXP; MIS; NREL; 403 | 18:11-21; 21:1-3; 21:5-23:7; 33:18-21; 34:2-6; 35:17-36:2 | 402; 403; F; SP; LC; EX | 24:2-4; 24:7-11 | [24:2-4] 403; NREL; IEXP; CLC; AMB [24:7-11] 403; NREL; IEXP; CLC; AMB |
| 28:18-29:3 | [28:18-29:3] AA; CLC; IEXP; MIS; NREL; 403 | 18:11-21; 21:1-3; 21:5-23:7; 33:18-21; 34:2-6; 35:17-36:2 | 402; 403; F; SP; LC; EX | 24:2-4; 24:7-11 | [24:2-4] 403; NREL; IEXP; CLC; AMB [24:7-11] 403; NREL; IEXP; CLC; AMB |
| 29:6-29:9 | [29:6-9] AA; CLC; IEXP; MIS; NREL; 403 | 18:11-21; 21:1-3; 21:5-23:7; 33:18-21; 34:2-6; 35:17-36:2 | 402; 403; F; SP; LC; EX | 24:2-4; 24:7-11 | [24:2-4] 403; NREL; IEXP; CLC; AMB [24:7-11] 403; NREL; IEXP; CLC; AMB |
| 29:12-29:16 | [29:12-16] AA; CLC; IEXP; MIS; NREL; 403 | 18:11-21; 21:1-3; 21:5-23:7; 33:18-21; 34:2-6; 35:17-36:2 | 402; 403; F; SP; LC; EX | 24:2-4; 24:7-11 | [24:2-4] 403; NREL; IEXP; CLC; AMB [24:7-11] 403; NREL; IEXP; CLC; AMB |
| 29:18-30:6 | [29:18-30:6] AA; CLC; IEXP; MIS; NREL; 403 | 18:11-21; 21:1-3; 21:5-23:7; 33:18-21; 34:2-6; 35:17-36:2 | 402; 403; F; SP; LC; EX | 24:2-4; 24:7-11 | [24:2-4] 403; NREL; IEXP; CLC; AMB [24:7-11] 403; NREL; IEXP; CLC; AMB |
| 31:8-31:10 | [31:8-10] AMB; AA; CLC; IEXP; MIS; NREL; 403 | 18:11-21; 21:1-3; 21:5-23:7; 33:18- | 402; 403; F; SP; LC; EX | 24:2-4; 24:7-11 | [24:2-4] 403; NREL; IEXP; CLC; AMB [24:7-11] |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 21; 34:2-6; 35:17-36:2 | | | 403; NREL; IEXP; CLC; AMB |
| 31:12-31:13 | [31:12-13] AMB; AA; CLC; IEXP; MIS; NREL; 403 | 18:11-21; 21:1-3; 21:5-23:7; 33:18-21; 34:2-6; 35:17-36:2 | 402; 403; F; SP; LC; EX | 24:2-4; 24:7-11 | [24:2-4] 403; NREL; IEXP; CLC; AMB [24:7-11] 403; NREL; IEXP; CLC; AMB |
| 31:15-31:22 | [31:15-22] AMB; AA; CLC; IEXP; MIS; NREL; 403 | 18:11-21; 21:1-3; 21:5-23:7; 33:18-21; 34:2-6; 35:17-36:2 | 402; 403; F; SP; LC; EX | 24:2-4; 24:7-11 | [24:2-4] 403; NREL; IEXP; CLC; AMB [24:7-11] 403; NREL; IEXP; CLC; AMB |
| 43:7-43:9 | [43:7-9] SPC; NREL; 403 | | | | |
| 43:12-44:6 | [43:12-44:6] AMB; NREL; 403 | | | | |
| 44:8-44:8 | [44:8-8] AMB; NREL; 403 | | | | |
| 44:17-45:6 | [44:17-45:6] AMB; NREL; 403 | | | | |
| 47:1-47:11 | [47:1-11] SPC; LFND; NREL; 403 | 18:11-21; 21:5-23:7; 33:18-21; 34:2-6; 35:17-36:2; 47:12-22 | 402; 403; F; SP; LC; EX | 24:2-4; 24:7-11 | [24:2-4] 403; NREL; IEXP; CLC; AMB [24:7-11] 403; NREL; IEXP; CLC; AMB |
| 79:10-79:20 | [79:10-20] ARG; AA; CLC; NREL; 403 | 18:11-21; 21:1-3; 21:5-23:7; 33:18- | 402; 403; F; SP; LC; EX | 24:2-4; 24:7-11 | [24:2-4] 403; NREL; IEXP; CLC; AMB [24:7-11] |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 21; 34:2-6; 35:17-36:2 | | | 403; NREL; IEXP; CLC; AMB |
| 80:1-80:6 | [80:1-6] ARG; AA; CLC; NREL; 403 | 18:11-21; 21:1-3; 21:5-23:7; 33:18-21; 34:2-6; 35:17-36:2 | 402; 403; F; SP; LC; EX | 24:2-4; 24:7-11 | [24:2-4] 403; NREL; IEXP; CLC; AMB [24:7-11] 403; NREL; IEXP; CLC; AMB |
| 80:9-80:10 | [80:9-10] ARG; AA; CLC; NREL; 403 | 21:1-3 | I | | |

| Rico Zorkendorfer – November 7, 2023 | | | | | |
|---|---|---|---|---|---|
| **Masimo's Designations** | **Apple's Objections** | **Apple's Counter Designations** | **Masimo's Objections** | **Masimo's Counter-Counter Designations** | **Apple's Objections** |
| 7:14-7:17 | | | | | |
| 16:11-16:13 | | 30:2-10; 30:17-31:18; 60:15-22; 61:1-22; 64:9-65:12; 152:4-155:14 | [152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | 43:1-3; 43:6-7; 43:8-10; 43:13-14; 43:15-18; 43:20-21; 43:22-44:3; 44:5-6; 62:15-17; 62:19; 62:20-63:3; 63:5-19; 63:22-64:3; 64:6-8; 66:13-18; 66:21; 67:7-10; 67:12-18; 68:20-69:1; 69:3-8; 69:11-15; 69:17-19; 69:20-70:1; 70:3-5; 74:1-3; 74:7 | [43:1-3] 403; AA; AMB; LFND; NREL [43:6-7] 403; AA; AMB; LFND; NREL [43:8-10] 403; AA; AMB; NREL [43:13-14] 403; AA; AMB; NREL [43:15-18] 403; AA; AMB; NREL [43:20-21] 403; AA; AMB; NREL [43:22-44:3] 403; AA; AMB; NREL [44:5-6] 403; AA; AMB; NREL; [62:15-17] 403; AG; AMB; LFND; NREL; SPC [62:19] 403; AG; AMB; LFND; NREL; SPC [62:20-63:3] 403; AMB; CLC; LFND; NREL; MIS; SPC |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [63:5-19] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:22-64:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [64:6-8] 403; AMB; CLC; LFND; NREL; MIS; SPC [66:13-18] 403; AMB; NREL; CPD; MIS [66:21] 403; AMB; NREL; CPD; MIS [67:7-10] 403; AMB; NREL [67:12-18] 403; AMB; NREL [68:20-69:1] 403; AMB; CLC; LFND; NREL; SPC [69:3-8] 403;  AMB; CLC; LFND; NREL; MIS; SPC [69:11-15] 403; AMB; CLC; LFND; NREL; MIS; SPC |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [69:17-19] 403; AMB; CLC; LFND; NREL; SPC [69:20-70:1] 403;  AMB; CLC; LFND; NREL; SPC [70:3-5] 403;  AMB; CLC; LFND; NREL; SPC [74:1-3] 403;  AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC [74:7] 403;  AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC |
| 16:14-17:1 | [16:14-17:1] AMB; CPD; NREL; 403; INC | 30:2-10; 30:17-31:18; 60:15-22; 61:1-22; 64:9-65:12; 85:16-86:9; 85:16-86:9; 85:16-86:9; 92:9-20; 152:4-155:14 | [85:16-86:9; 92:9-20] AS; [92:9-20] LC, E, IH; [152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | 43:1-3; 43:6-7; 43:8-10; 43:13-14; 43:15-18; 43:20-21; 43:22-44:3; 44:5-6; 62:15-17; 62:19; 62:20-63:3; 63:5-19; 63:22-64:3; 64:6-8; 66:13-18; 66:21; 67:7-10; 67:12-18; 68:20-69:1; 69:3-8; 69:11- | [43:1-3] 403; AA; AMB; LFND; NREL [43:6-7] 403; AA; AMB; LFND; NREL [43:8-10] 403; AA; AMB; NREL [43:13-14] 403; AA; AMB; NREL [43:15-18] 403; AA; AMB; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | 15; 69:17-19; 69:20-70:1; 70:3-5; 74:1-3; 74:7 | NREL [43:20-21] 403; AA; AMB; NREL [43:22-44:3] 403; AA; AMB; NREL [44:5-6] 403; AA; AMB; NREL; [62:15-17] 403; AG; AMB; LFND; NREL; SPC [62:19] 403; AG; AMB; LFND; NREL; SPC [62:20-63:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:5-19] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:22-64:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [64:6-8] 403; AMB; CLC; LFND; NREL; MIS; SPC [66:13-18] 403; AMB; NREL; CPD; MIS [66:21] 403; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | AMB; NREL; CPD; MIS [67:7-10] 403; AMB; NREL [67:12-18] 403; AMB; NREL [68:20-69:1] 403; AMB; CLC; LFND; NREL; SPC [69:3-8] 403;  AMB; CLC; LFND; NREL; MIS; SPC [69:11-15] 403; AMB; CLC; LFND; NREL; MIS; SPC [69:17-19] 403; AMB; CLC; LFND; NREL; SPC [69:20-70:1] 403;  AMB; CLC; LFND; NREL; SPC [70:3-5] 403;  AMB; CLC; LFND; NREL; SPC [74:1-3] 403;  AMB; CLC; IEXP; HYP; INC; LFND; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | NREL; SPC [74:7] 403; AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC |
| 18:2-18:5 | [18:2-5] AMB; CPD; NREL; 403; LA | 30:2-10; 30:17-31:18; 60:15-22; 61:1-22; 64:9-65:12; 85:16-86:9; 85:16-86:9; 85:16-86:9; 92:9-20; 152:4-155:14 | [85:16-86:9; 92:9-20] AS; [92:9-20] LC, E, IH; [152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | 43:1-3; 43:6-7; 43:8-10; 43:13-14; 43:15-18; 43:20-21; 43:22-44:3; 44:5-6; 62:15-17; 62:19; 62:20-63:3; 63:5-19; 63:22-64:3; 64:6-8; 66:13-18; 66:21; 67:7-10; 67:12-18; 68:20-69:1; 69:3-8; 69:11-15; 69:17-19; 69:20-70:1; 70:3-5; 74:1-3; 74:7 | [43:1-3] 403; AA; AMB; LFND; NREL [43:6-7] 403; AA; AMB; LFND; NREL [43:8-10] 403; AA; AMB; NREL [43:13-14] 403; AA; AMB; NREL [43:15-18] 403; AA; AMB; NREL [43:20-21] 403; AA; AMB; NREL [43:22-44:3] 403; AA; AMB; NREL [44:5-6] 403; AA; AMB; NREL; [62:15-17] 403; AG; AMB; LFND; NREL; SPC [62:19] 403; AG; AMB; LFND; NREL; SPC [62:20-63:3] 403; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | AMB; CLC; LFND; NREL; MIS; SPC [63:5-19] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:22-64:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [64:6-8] 403; AMB; CLC; LFND; NREL; MIS; SPC [66:13-18] 403; AMB; NREL; CPD; MIS [66:21] 403; AMB; NREL; CPD; MIS [67:7-10] 403; AMB; NREL [67:12-18] 403; AMB; NREL [68:20-69:1] 403; AMB; CLC; LFND; NREL; SPC [69:3-8] 403;  AMB; CLC; LFND; NREL; MIS; SPC [69:11-15] 403; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | AMB; CLC; LFND; NREL; MIS; SPC [69:17-19] 403; AMB; CLC; LFND; NREL; SPC [69:20-70:1] 403; AMB; CLC; LFND; NREL; SPC [70:3-5] 403; AMB; CLC; LFND; NREL; SPC [74:1-3] 403; AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC [74:7] 403; AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC |
| 18:6-18:10 | [18:6-10] AMB; NREL; 403; LDG; INC; LA | 30:2-10; 30:17-31:18; 60:15-22; 61:1-22; 64:9-65:12; 85:16-86:9; 85:16-86:9; 85:16-86:9; 92:9-20; 152:4-155:14 | [85:16-86:9; 92:9-20] AS; [92:9-20] LC, E, IH; [152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | 43:1-3; 43:6-7; 43:8-10; 43:13-14; 43:15-18; 43:20-21; 43:22-44:3; 44:5-6; 62:15-17; 62:19; 62:20-63:3; 63:5-19; 63:22-64:3; 64:6-8; 66:13-18; 66:21; 67:7-10; | [43:1-3] 403; AA; AMB; LFND; NREL [43:6-7] 403; AA; AMB; LFND; NREL [43:8-10] 403; AA; AMB; NREL [43:13-14] 403; AA; AMB; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | 67:12-18; 68:20-69:1; 69:3-8; 69:11-15; 69:17-19; 69:20-70:1; 70:3-5; 74:1-3; 74:7 | NREL [43:15-18] 403; AA; AMB; NREL [43:20-21] 403; AA; AMB; NREL [43:22-44:3] 403; AA; AMB; NREL [44:5-6] 403; AA; AMB; NREL; [62:15-17] 403; AG; AMB; LFND; NREL; SPC [62:19] 403; AG; AMB; LFND; NREL; SPC [62:20-63:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:5-19] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:22-64:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [64:6-8] 403; AMB; CLC; LFND; NREL; MIS; SPC [66:13-18] 403; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | AMB; NREL; CPD; MIS [66:21] 403; AMB; NREL; CPD; MIS [67:7-10] 403; AMB; NREL [67:12-18] 403; AMB; NREL [68:20-69:1] 403; AMB; CLC; LFND; NREL; SPC [69:3-8] 403;  AMB; CLC; LFND; NREL; MIS; SPC [69:11-15] 403; AMB; CLC; LFND; NREL; MIS; SPC [69:17-19] 403; AMB; CLC; LFND; NREL; SPC [69:20-70:1] 403;  AMB; CLC; LFND; NREL; SPC [70:3-5] 403;  AMB; CLC; LFND; NREL; SPC [74:1-3] 403;  AMB; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | CLC; IEXP; HYP; INC; LFND; NREL; SPC [74:7] 403; AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC |
| 28:18-29:2 | [28:18-29:2] NREL; 403; AMB; LFND; INC | 30:2-10; 30:17-31:18; 60:15-22; 61:1-22; 64:9-65:12; 85:16-86:9; 85:16-86:9; 85:16-86:9; 92:9-20; 152:4-155:14 | [85:16-86:9; 92:9-20] AS; [92:9-20] LC, E, IH; [152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | 43:1-3; 43:6-7; 43:8-10; 43:13-14; 43:15-18; 43:20-21; 43:22-44:3; 44:5-6; 62:15-17; 62:19; 62:20-63:3; 63:5-19; 63:22-64:3; 64:6-8; 66:13-18; 66:21; 67:7-10; 67:12-18; 68:20-69:1; 69:3-8; 69:11-15; 69:17-19; 69:20-70:1; 70:3-5; 74:1-3; 74:7 | [43:1-3] 403; AA; AMB; LFND; NREL [43:6-7] 403; AA; AMB; LFND; NREL [43:8-10] 403; AA; AMB; NREL [43:13-14] 403; AA; AMB; NREL [43:15-18] 403; AA; AMB; NREL [43:20-21] 403; AA; AMB; NREL [43:22-44:3] 403; AA; AMB; NREL [44:5-6] 403; AA; AMB; NREL; [62:15-17] 403; AG; AMB; LFND; NREL; SPC [62:19] 403; AG; AMB; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | LFND; NREL; SPC [62:20-63:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:5-19] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:22-64:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [64:6-8] 403; AMB; CLC; LFND; NREL; MIS; SPC [66:13-18] 403; AMB; NREL; CPD; MIS [66:21] 403; AMB; NREL; CPD; MIS [67:7-10] 403; AMB; NREL [67:12-18] 403; AMB; NREL [68:20-69:1] 403; AMB; CLC; LFND; NREL; SPC [69:3-8] 403;  AMB; CLC; LFND; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | NREL; MIS; SPC [69:11-15] 403; AMB; CLC; LFND; NREL; MIS; SPC [69:17-19] 403; AMB; CLC; LFND; NREL; SPC [69:20-70:1] 403;  AMB; CLC; LFND; NREL; SPC [70:3-5] 403;  AMB; CLC; LFND; NREL; SPC [74:1-3] 403;  AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC [74:7] 403;  AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC |
| 29:5-29:7 | [29:5-7] AMB; CLC; SPC; NREL; 403; LFND; LA; OBJ | 30:2-10; 30:17-31:18; 60:15-22; 61:1-22; 64:9-65:12; 85:16-86:9; 85:16-86:9; 85:16-86:9; 92:9-20; 152:4-155:14 | [85:16-86:9; 92:9-20] AS; [92:9-20] LC, E, IH; [152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | 43:1-3; 43:6-7; 43:8-10; 43:13-14; 43:15-18; 43:20-21; 43:22-44:3; 44:5-6; 62:15-17; 62:19; 62:20-63:3; 63:5-19; 63:22-64:3; | [43:1-3] 403; AA; AMB; LFND; NREL [43:6-7] 403; AA; AMB; LFND; NREL [43:8-10] 403; AA; AMB; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | 64:6-8; 66:13-18; 66:21; 67:7-10; 67:12-18; 68:20-69:1; 69:3-8; 69:11-15; 69:17-19; 69:20-70:1; 70:3-5; 74:1-3; 74:7 | NREL [43:13-14] 403; AA; AMB; NREL [43:15-18] 403; AA; AMB; NREL [43:20-21] 403; AA; AMB; NREL [43:22-44:3] 403; AA; AMB; NREL [44:5-6] 403; AA; AMB; NREL; [62:15-17] 403; AG; AMB; LFND; NREL; SPC [62:19] 403; AG; AMB; LFND; NREL; SPC [62:20-63:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:5-19] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:22-64:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [64:6-8] 403; AMB; CLC; LFND; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | NREL; MIS; SPC [66:13-18] 403; AMB; NREL; CPD; MIS [66:21] 403; AMB; NREL; CPD; MIS [67:7-10] 403; AMB; NREL [67:12-18] 403; AMB; NREL [68:20-69:1] 403; AMB; CLC; LFND; NREL; SPC [69:3-8] 403; AMB; CLC; LFND; NREL; MIS; SPC [69:11-15] 403; AMB; CLC; LFND; NREL; MIS; SPC [69:17-19] 403; AMB; CLC; LFND; NREL; SPC [69:20-70:1] 403; AMB; CLC; LFND; NREL; SPC [70:3-5] 403; AMB; CLC; LFND; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | NREL; SPC [74:1-3] 403;  AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC [74:7] 403;  AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC |
| 29:13-29:15 | [29:13-15] AMB; CLC; SPC; MIS; NREL; 403; INC; HRS; LFND | 30:2-10; 30:17-31:18; 60:15-22; 61:1-22; 64:9-65:12; 85:16-86:9; 85:16-86:9; 85:16-86:9; 92:9-20; 152:4-155:14 | [85:16-86:9; 92:9-20] AS; [92:9-20] LC, E, IH; [152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | 43:1-3; 43:6-7; 43:8-10; 43:13-14; 43:15-18; 43:20-21; 43:22-44:3; 44:5-6; 62:15-17; 62:19; 62:20-63:3; 63:5-19; 63:22-64:3; 64:6-8; 66:13-18; 66:21; 67:7-10; 67:12-18; 68:20-69:1; 69:3-8; 69:11-15; 69:17-19; 69:20-70:1; 70:3-5; 74:1-3; 74:7 | [43:1-3] 403; AA; AMB; LFND; NREL [43:6-7] 403; AA; AMB; LFND; NREL [43:8-10] 403; AA; AMB; NREL [43:13-14] 403; AA; AMB; NREL [43:15-18] 403; AA; AMB; NREL [43:20-21] 403; AA; AMB; NREL [43:22-44:3] 403; AA; AMB; NREL [44:5-6] 403; AA; AMB; NREL; [62:15-17] 403; AG; AMB; LFND; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | NREL; SPC [62:19] 403; AG; AMB; LFND; NREL; SPC [62:20-63:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:5-19] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:22-64:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [64:6-8] 403; AMB; CLC; LFND; NREL; MIS; SPC [66:13-18] 403; AMB; NREL; CPD; MIS [66:21] 403; AMB; NREL; CPD; MIS [67:7-10] 403; AMB; NREL [67:12-18] 403; AMB; NREL [68:20-69:1] 403; AMB; CLC; LFND; NREL; SPC [69:3- |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | 8] 403; AMB; CLC; LFND; NREL; MIS; SPC [69:11-15] 403; AMB; CLC; LFND; NREL; MIS; SPC [69:17-19] 403; AMB; CLC; LFND; NREL; SPC [69:20-70:1] 403; AMB; CLC; LFND; NREL; SPC [70:3-5] 403; AMB; CLC; LFND; NREL; SPC [74:1-3] 403; AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC [74:7] 403; AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC |
| 60:9-60:14 | [60:9-14] AMB; SPC; NREL; 403; LFND; INC | 30:2-10; 30:17-31:18; 60:15-22; 61:1-22; 64:9-65:12; 85:16-86:9; | [85:16-86:9; 92:9-20] AS; [92:9-20] LC, E, IH; [152:4-155:14] 402, 403, | 43:1-3; 43:6-7; 43:8-10; 43:13-14; 43:15-18; 43:20-21; 43:22-44:3; 44:5-6; | [43:1-3] 403; AA; AMB; LFND; NREL [43:6-7] 403; AA; AMB; LFND; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 85:16-86:9; 85:16-86:9; 92:9-20; 152:4-155:14 | LC, LE, LW, EX, IH, F, SP | 62:15-17; 62:19; 62:20-63:3; 63:5-19; 63:22-64:3; 64:6-8; 66:13-18; 66:21; 67:7-10; 67:12-18; 68:20-69:1; 69:3-8; 69:11-15; 69:17-19; 69:20-70:1; 70:3-5; 74:1-3; 74:7 | NREL [43:8-10] 403; AA; AMB; NREL [43:13-14] 403; AA; AMB; NREL [43:15-18] 403; AA; AMB; NREL [43:20-21] 403; AA; AMB; NREL [43:22-44:3] 403; AA; AMB; NREL [44:5-6] 403; AA; AMB; NREL; [62:15-17] 403; AG; AMB; LFND; NREL; SPC [62:19] 403; AG; AMB; LFND; NREL; SPC [62:20-63:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:5-19] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:22-64:3] 403; AMB; CLC; LFND; NREL; MIS; SPC |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [64:6-8] 403; AMB; CLC; LFND; NREL; MIS; SPC [66:13-18] 403; AMB; NREL; CPD; MIS [66:21] 403; AMB; NREL; CPD; MIS [67:7-10] 403; AMB; NREL [67:12-18] 403; AMB; NREL [68:20-69:1] 403; AMB; CLC; LFND; NREL; SPC [69:3-8] 403;  AMB; CLC; LFND; NREL; MIS; SPC [69:11-15] 403; AMB; CLC; LFND; NREL; MIS; SPC [69:17-19] 403; AMB; CLC; LFND; NREL; SPC [69:20-70:1] 403;  AMB; CLC; LFND; NREL; SPC [70:3- |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | 5] 403; AMB; CLC; LFND; NREL; SPC [74:1-3] 403; AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC [74:7 403; AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC |
| 62:20-64:8 | [62:20-64:8] AMB; CLC; SPC; LFND; MIS; NREL; 403 | 30:2-10; 30:17-31:18; 60:15-22; 61:1-22; 64:9-65:12; 85:16-86:9; 85:16-86:9; 85:16-86:9; 92:9-20; 152:4-155:14 | [85:16-86:9; 92:9-20] AS; [92:9-20] LC, E, IH; [152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | 43:1-3; 43:6-7; 43:8-10; 43:13-14; 43:15-18; 43:20-21; 43:22-44:3; 44:5-6; 62:15-17; 62:19; 62:20-63:3; 63:5-19; 63:22-64:3; 64:6-8; 66:13-18; 66:21; 67:7-10; 67:12-18; 68:20-69:1; 69:3-8; 69:11-15; 69:17-19; 69:20-70:1; 70:3-5; 74:1-3; 74:7 | [43:1-3] 403; AA; AMB; LFND; NREL [43:6-7] 403; AA; AMB; LFND; NREL [43:8-10] 403; AA; AMB; NREL [43:13-14] 403; AA; AMB; NREL [43:15-18] 403; AA; AMB; NREL [43:20-21] 403; AA; AMB; NREL [43:22-44:3] 403; AA; AMB; NREL [44:5-6] 403; AA; AMB; NREL; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [62:15-17] 403; AG; AMB; LFND; NREL; SPC [62:19] 403; AG; AMB; LFND; NREL; SPC [62:20-63:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:5-19] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:22-64:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [64:6-8] 403; AMB; CLC; LFND; NREL; MIS; SPC [66:13-18] 403; AMB; NREL; CPD; MIS [66:21] 403; AMB; NREL; CPD; MIS [67:7-10] 403; AMB; NREL [67:12-18] 403; AMB; NREL [68:20-69:1] 403; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | AMB; CLC; LFND; NREL; SPC [69:3-8] 403;  AMB; CLC; LFND; NREL; MIS; SPC [69:11-15] 403;  AMB; CLC; LFND; NREL; MIS; SPC [69:17-19] 403;  AMB; CLC; LFND; NREL; SPC [69:20-70:1] 403;  AMB; CLC; LFND; NREL; SPC [70:3-5] 403;  AMB; CLC; LFND; NREL; SPC [74:1-3] 403;  AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC [74:7] 403;  AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 64:9-64:22 | [64:9-22] AMB; SPC; LFND; NREL; 403 | 30:2-10; 30:17-31:18; 60:15-22; 61:1-22; 64:9-65:12; 85:16-86:9; 85:16-86:9; 85:16-86:9; 92:9-20; 152:4-155:14 | [85:16-86:9; 92:9-20] AS; [92:9-20] LC, E, IH; [152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | 43:1-3; 43:6-7; 43:8-10; 43:13-14; 43:15-18; 43:20-21; 43:22-44:3; 44:5-6; 62:15-17; 62:19; 62:20-63:3; 63:5-19; 63:22-64:3; 64:6-8; 66:13-18; 66:21; 67:7-10; 67:12-18; 68:20-69:1; 69:3-8; 69:11-15; 69:17-19; 69:20-70:1; 70:3-5; 74:1-3; 74:7 | [43:1-3] 403; AA; AMB; LFND; NREL [43:6-7] 403; AA; AMB; LFND; NREL [43:8-10] 403; AA; AMB; NREL [43:13-14] 403; AA; AMB; NREL [43:15-18] 403; AA; AMB; NREL [43:20-21] 403; AA; AMB; NREL [43:22-44:3] 403; AA; AMB; NREL [44:5-6] 403; AA; AMB; NREL; [62:15-17] 403; AG; AMB; LFND; NREL; SPC [62:19] 403; AG; AMB; LFND; NREL; SPC [62:20-63:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:5-19] 403; AMB; CLC; LFND; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | NREL; MIS; SPC [63:22-64:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [64:6-8] 403; AMB; CLC; LFND; NREL; MIS; SPC [66:13-18] 403; AMB; NREL; CPD; MIS [66:21] 403; AMB; NREL; CPD; MIS [67:7-10] 403; AMB; NREL [67:12-18] 403; AMB; NREL [68:20-69:1] 403; AMB; CLC; LFND; NREL; SPC [69:3-8] 403;  AMB; CLC; LFND; NREL; MIS; SPC [69:11-15] 403; AMB; CLC; LFND; NREL; MIS; SPC [69:17-19] 403; AMB; CLC; LFND; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | NREL; SPC [69:20-70:1] 403;  AMB; CLC; LFND; NREL; SPC [70:3-5] 403;  AMB; CLC; LFND; NREL; SPC [74:1-3] 403;  AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC [74:7] 403;  AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC |
| 68:20-69:19 | [68:20-69:19] AMB; CLC; SPC; LFND; MIS; NREL; 403 | 30:2-10; 30:17-31:18; 60:15-22; 61:1-22; 64:9-65:12; 85:16-86:9; 85:16-86:9; 85:16-86:9; 92:9-20; 152:4-155:14 | [85:16-86:9; 92:9-20] AS; [92:9-20] LC, E, IH; [152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | 43:1-3; 43:6-7; 43:8-10; 43:13-14; 43:15-18; 43:20-21; 43:22-44:3; 44:5-6; 62:15-17; 62:19; 62:20-63:3; 63:5-19; 63:22-64:3; 64:6-8; 66:13-18; 66:21; 67:7-10; 67:12-18; 68:20-69:1; 69:3-8; 69:11-15; 69:17-19; | [43:1-3] 403; AA; AMB; LFND; NREL [43:6-7] 403; AA; AMB; LFND; NREL [43:8-10] 403; AA; AMB; NREL [43:13-14] 403; AA; AMB; NREL [43:15-18] 403; AA; AMB; NREL [43:20-21] 403; AA; AMB; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | 69:20-70:1; 70:3-5; 74:1-3; 74:7 | NREL [43:22-44:3] 403; AA; AMB; NREL [44:5-6] 403; AA; AMB; NREL; [62:15-17] 403; AG; AMB; LFND; NREL; SPC [62:19] 403; AG; AMB; LFND; NREL; SPC [62:20-63:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:5-19] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:22-64:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [64:6-8] 403; AMB; CLC; LFND; NREL; MIS; SPC [66:13-18] 403; AMB; NREL; CPD; MIS [66:21] 403; AMB; NREL; CPD; MIS [67:7-10] 403; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | AMB; NREL [67:12-18] 403; AMB; NREL [68:20-69:1] 403; AMB; CLC; LFND; NREL; SPC [69:3-8] 403; AMB; CLC; LFND; NREL; MIS; SPC [69:11-15] 403; AMB; CLC; LFND; NREL; MIS; SPC [69:17-19] 403; AMB; CLC; LFND; NREL; SPC [69:20-70:1] 403; AMB; CLC; LFND; NREL; SPC [70:3-5] 403; AMB; CLC; LFND; NREL; SPC [74:1-3] 403; AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC [74:7] 403; AMB; CLC; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | IEXP; HYP; INC; LFND; NREL; SPC |
| 69:20-70:5 | [69:20-70:5] AMB; SPC; LFND; MIS; NREL; 403 | 30:2-10; 30:17-31:18; 60:15-22; 61:1-22; 64:9-65:12; 85:16-86:9; 85:16-86:9; 85:16-86:9; 92:9-20; 152:4-155:14 | [85:16-86:9; 92:9-20] AS; [92:9-20] LC, E, IH; [152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | 43:1-3; 43:6-7; 43:8-10; 43:13-14; 43:15-18; 43:20-21; 43:22-44:3; 44:5-6; 62:15-17; 62:19; 62:20-63:3; 63:5-19; 63:22-64:3; 64:6-8; 66:13-18; 66:21; 67:7-10; 67:12-18; 68:20-69:1; 69:3-8; 69:11-15; 69:17-19; 69:20-70:1; 70:3-5; 74:1-3; 74:7 | [43:1-3] 403; AA; AMB; LFND; NREL [43:6-7] 403; AA; AMB; LFND; NREL [43:8-10] 403; AA; AMB; NREL [43:13-14] 403; AA; AMB; NREL [43:15-18] 403; AA; AMB; NREL [43:20-21] 403; AA; AMB; NREL [43:22-44:3] 403; AA; AMB; NREL [44:5-6] 403; AA; AMB; NREL; [62:15-17] 403; AG; AMB; LFND; NREL; SPC [62:19] 403; AG; AMB; LFND; NREL; SPC [62:20-63:3] 403; AMB; CLC; LFND; NREL; MIS; SPC |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [63:5-19] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:22-64:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [64:6-8] 403; AMB; CLC; LFND; NREL; MIS; SPC [66:13-18] 403; AMB; NREL; CPD; MIS [66:21] 403; AMB; NREL; CPD; MIS [67:7-10] 403; AMB; NREL [67:12-18] 403; AMB; NREL [68:20-69:1] 403; AMB; CLC; LFND; NREL; SPC [69:3-8] 403;  AMB; CLC; LFND; NREL; MIS; SPC [69:11-15] 403; AMB; CLC; LFND; NREL; MIS; SPC |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | [69:17-19] 403; AMB; CLC; LFND; NREL; SPC [69:20-70:1] 403; AMB; CLC; LFND; NREL; SPC [70:3-5] 403; AMB; CLC; LFND; NREL; SPC [74:1-3] 403; AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC [74:7] 403; AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC |
| 74:1-74:7 | [74:1-7] AMB; CLC; IEXP; HYP; NREL; 403; INC; LFND | 30:2-10; 30:17-31:18; 60:15-22; 61:1-22; 64:9-65:12; 85:16-86:9; 85:16-86:9; 85:16-86:9; 92:9-20; 152:4-155:14 | [85:16-86:9; 92:9-20] AS; [92:9-20] LC, E, IH; [152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | 43:1-3; 43:6-7; 43:8-10; 43:13-14; 43:15-18; 43:20-21; 43:22-44:3; 44:5-6; 62:15-17; 62:19; 62:20-63:3; 63:5-19; 63:22-64:3; 64:6-8; 66:13-18; 66:21; 67:7-10; 67:12-18; 68:20-69:1; 69:3-8; 69:11- | [43:1-3] 403; AA; AMB; LFND; NREL [43:6-7] 403; AA; AMB; LFND; NREL [43:8-10] 403; AA; AMB; NREL [43:13-14] 403; AA; AMB; NREL [43:15-18] 403; AA; AMB; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | 15; 69:17-19; 69:20-70:1; 70:3-5; 74:1-3; 74:7 | NREL [43:20-21] 403; AA; AMB; NREL [43:22-44:3] 403; AA; AMB; NREL [44:5-6] 403; AA; AMB; NREL; [62:15-17] 403; AG; AMB; LFND; NREL; SPC [62:19] 403; AG; AMB; LFND; NREL; SPC [62:20-63:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:5-19] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:22-64:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [64:6-8] 403; AMB; CLC; LFND; NREL; MIS; SPC [66:13-18] 403; AMB; NREL; CPD; MIS [66:21] 403; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | AMB; NREL; CPD; MIS [67:7-10] 403; AMB; NREL [67:12-18] 403; AMB; NREL [68:20-69:1] 403; AMB; CLC; LFND; NREL; SPC [69:3-8] 403;  AMB; CLC; LFND; NREL; MIS; SPC [69:11-15] 403; AMB; CLC; LFND; NREL; MIS; SPC [69:17-19] 403; AMB; CLC; LFND; NREL; SPC [69:20-70:1] 403;  AMB; CLC; LFND; NREL; SPC [70:3-5] 403;  AMB; CLC; LFND; NREL; SPC [74:1-3] 403;  AMB; CLC; IEXP; HYP; INC; LFND; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | NREL; SPC [74:7] 403;  AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC |
| 85:1-85:9 | [85:1-9] AMB; MIS; NREL; 403; AG; SPC; LFND | 30:2-10; 30:17-31:18; 60:15-22; 61:1-22; 64:9-65:12; 85:16-86:9; 85:16-86:9; 85:16-86:9; 92:9-20; 152:4-155:14 | [85:16-86:9; 92:9-20] AS; [92:9-20] LC, E, IH; [152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | 43:1-3; 43:6-7; 43:8-10; 43:13-14; 43:15-18; 43:20-21; 43:22-44:3; 44:5-6; 62:15-17; 62:19; 62:20-63:3; 63:5-19; 63:22-64:3; 64:6-8; 66:13-18; 66:21; 67:7-10; 67:12-18; 68:20-69:1; 69:3-8; 69:11-15; 69:17-19; 69:20-70:1; 70:3-5; 74:1-3; 74:7 | [43:1-3] 403; AA; AMB; LFND; NREL [43:6-7] 403; AA; AMB; LFND; NREL [43:8-10] 403; AA; AMB; NREL [43:13-14] 403; AA; AMB; NREL [43:15-18] 403; AA; AMB; NREL [43:20-21] 403; AA; AMB; NREL [43:22-44:3] 403; AA; AMB; NREL [44:5-6] 403; AA; AMB; NREL; [62:15-17] 403; AG; AMB; LFND; NREL; SPC [62:19] 403; AG; AMB; LFND; NREL; SPC [62:20-63:3] 403; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | AMB; CLC; LFND; NREL; MIS; SPC [63:5-19] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:22-64:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [64:6-8] 403; AMB; CLC; LFND; NREL; MIS; SPC [66:13-18] 403; AMB; NREL; CPD; MIS [66:21] 403; AMB; NREL; CPD; MIS [67:7-10] 403; AMB; NREL [67:12-18] 403; AMB; NREL [68:20-69:1] 403; AMB; CLC; LFND; NREL; SPC [69:3-8] 403;  AMB; CLC; LFND; NREL; MIS; SPC [69:11-15] 403; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | AMB; CLC; LFND; NREL; MIS; SPC [69:17-19] 403; AMB; CLC; LFND; NREL; SPC [69:20-70:1] 403; AMB; CLC; LFND; NREL; SPC [70:3-5] 403; AMB; CLC; LFND; NREL; SPC [74:1-3] 403; AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC [74:7] 403; AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC |
| 91:13-91:14 | [91:13-14] AMB; CLC; IEXP; HYP; NREL; 403; SPC; LFND; OBJ | 30:2-10; 30:17-31:18; 60:15-22; 61:1-22; 64:9-65:12; 85:16-86:9; 85:16-86:9; 85:16-86:9; 152:4-155:14 | [85:16-86:9; 92:9-20] AS; [92:9-20] LC, E, IH; [152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | 43:1-3; 43:6-7; 43:8-10; 43:13-14; 43:15-18; 43:20-21; 43:22-44:3; 44:5-6; 62:15-17; 62:19; 62:20-63:3; 63:5-19; 63:22-64:3; 64:6-8; 66:13-18; 66:21; 67:7-10; | [43:1-3] 403; AA; AMB; LFND; NREL [43:6-7] 403; AA; AMB; LFND; NREL [43:8-10] 403; AA; AMB; NREL [43:13-14] 403; AA; AMB; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | 67:12-18; 68:20-69:1; 69:3-8; 69:11-15; 69:17-19; 69:20-70:1; 70:3-5; 74:1-3; 74:7 | NREL [43:15-18] 403; AA; AMB; NREL [43:20-21] 403; AA; AMB; NREL [43:22-44:3] 403; AA; AMB; NREL [44:5-6] 403; AA; AMB; NREL; [62:15-17] 403; AG; AMB; LFND; NREL; SPC [62:19] 403; AG; AMB; LFND; NREL; SPC [62:20-63:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:5-19] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:22-64:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [64:6-8] 403; AMB; CLC; LFND; NREL; MIS; SPC [66:13-18] 403; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | AMB; NREL; CPD; MIS [66:21] 403; AMB; NREL; CPD; MIS [67:7-10] 403; AMB; NREL [67:12-18] 403; AMB; NREL [68:20-69:1] 403; AMB; CLC; LFND; NREL; SPC [69:3-8] 403;  AMB; CLC; LFND; NREL; MIS; SPC [69:11-15] 403; AMB; CLC; LFND; NREL; MIS; SPC [69:17-19] 403; AMB; CLC; LFND; NREL; SPC [69:20-70:1] 403;  AMB; CLC; LFND; NREL; SPC [70:3-5] 403;  AMB; CLC; LFND; NREL; SPC [74:1-3] 403;  AMB; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | CLC; IEXP; HYP; INC; LFND; NREL; SPC [74:7] 403;  AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC |
| 91:17-91:19 | [91:17-19] AMB; CLC; IEXP; HYP; NREL; 403; SPC; LFND | 30:17-31:18; 60:15-22; 61:1-22; 64:9-65:12; 85:16-86:9; 85:16-86:9; 85:16-86:9; 152:4-155:14 | [85:16-86:9; 92:9-20] AS; [92:9-20] LC, E, IH; [152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | 43:1-3; 43:6-7; 43:8-10; 43:13-14; 43:15-18; 43:20-21; 43:22-44:3; 44:5-6; 62:15-17; 62:19; 62:20-63:3; 63:5-19; 63:22-64:3; 64:6-8; 66:13-18; 66:21; 67:7-10; 67:12-18; 68:20-69:1; 69:3-8; 69:11-15; 69:17-19; 69:20-70:1; 70:3-5; 74:1-3; 74:7 | [43:1-3] 403; AA; AMB; LFND; NREL [43:6-7] 403; AA; AMB; LFND; NREL [43:8-10] 403; AA; AMB; NREL [43:13-14] 403; AA; AMB; NREL [43:15-18] 403; AA; AMB; NREL [43:20-21] 403; AA; AMB; NREL [43:22-44:3] 403; AA; AMB; NREL [44:5-6] 403; AA; AMB; NREL; [62:15-17] 403; AG; AMB; LFND; NREL; SPC [62:19] 403; AG; AMB; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | LFND; NREL; SPC [62:20-63:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:5-19] 403; AMB; CLC; LFND; NREL; MIS; SPC [63:22-64:3] 403; AMB; CLC; LFND; NREL; MIS; SPC [64:6-8] 403; AMB; CLC; LFND; NREL; MIS; SPC [66:13-18] 403; AMB; NREL; CPD; MIS [66:21] 403; AMB; NREL; CPD; MIS [67:7-10] 403; AMB; NREL [67:12-18] 403; AMB; NREL [68:20-69:1] 403; AMB; CLC; LFND; NREL; SPC [69:3-8] 403;  AMB; CLC; LFND; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | | | NREL; MIS; SPC [69:11-15] 403; AMB; CLC; LFND; NREL; MIS; SPC [69:17-19] 403; AMB; CLC; LFND; NREL; SPC [69:20-70:1] 403;  AMB; CLC; LFND; NREL; SPC [70:3-5] 403;  AMB; CLC; LFND; NREL; SPC [74:1-3] 403;  AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC [74:7] 403;  AMB; CLC; IEXP; HYP; INC; LFND; NREL; SPC |
| 92:21-93:14 | [92:21-93:14] AMB; CLC; CPD; NREL; 403; AG; INC; OBJ | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 148:20-150:19; 152:4-155:14 | | | |
| 93:18-93:21 | [93:18-21] AMB; CLC; CPD; IEXP; NREL; 403; SPC; OBJ | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 94:1-94:6 | [94:1-6] AMB; CLC; CPD; IEXP; NREL; 403; SPC; LFND; LA | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 94:8-95:4 | [94:8-95:4] AMB; CLC; IEXP; NREL; 403; LFND | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 95:7-95:13 | [95:7-13] AMB; CLC; IEXP; NREL; 403; SPC | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 96:3-96:7 | [96:3-7] AMB; CLC; IEXP; NREL; 403; SPC; CPD | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 96:11-96:14 | [96:11-14] AMB; CLC; IEXP; NREL; 403; LFND | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 96:17-96:19 | [96:17-19] AMB; CLC; IEXP; HYP; NREL; 403; LFND | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4- | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | 155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 97:1-97:7 | [97:1-7] AMB; CLC; IEXP; HYP; NREL; 403; SPC; LFND | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 97:10-97:14 | [97:10-14] AMB; CLC; IEXP; NREL; 403 | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 97:17-97:21 | [97:17-21] AMB; CLC; IEXP; NREL; 403; LFND | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 98:1-98:15 | [98:1-15] AMB; CLC; CPD; IEXP; NREL; 403; LFND; LA; OBJ | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 98:19-99:1 | [98:19-99:1] AMB; CLC; CPD; IEXP; NREL; 403; LFND | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 99:4-99:6 | [99:4-6] AMB; CLC; IEXP; NREL; 403; INC | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 99:10-100:6 | [99:10-100:6] AMB; CLC; IEXP; NREL; 403; LFND; LA | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4- | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | 155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 100:10-101:4 | [100:10-101:4] AMB; CLC; SPC; IEXP; LFND; NREL; 403; MIS | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 101:8-101:10 | [101:8-10] AMB; CLC; SPC; IEXP; LFND; NREL; 403; LDG | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 101:14-102:6 | [101:14-102:6] AMB; CLC; SPC; IEXP; LFND; NREL; 403 | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 102:13-102:16 | [102:13-16] AMB; MIS; NREL; 403 | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 102:19-102:22 | [102:19-22] AMB; MIS; NREL; 403 | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 103:13-103:15 | [103:13-15] IEXP; LFND; MIS; NREL; 403; AMB; CLC; SPC; OBJ | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 103:20-103:21 | [103:20-21] AMB; CLC; SPC; IEXP; LFND; MIS; NREL; 403 | 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; | [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 148:20-150:19; 152:2-155:14 | 403, LC, LE, LW, EX, IH, F, SP | | |
| 104:2-104:8 | [104:2-8] AMB; CLC; SPC; IEXP; LFND; MIS; NREL; 403 | 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 104:12-104:17 | [104:12-17] AMB; AA; CLC; SPC; IEXP; LFND; MIS; NREL; 403 | 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 104:21-105:2 | [104:21-105:2] AMB; AA; CLC; SPC; IEXP; LFND; MIS; NREL; 403 | 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 105:4-105:16 | [105:4-16] AMB; CLC; IEXP; NREL; 403 | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 105:19-106:1 | [105:19-106:1] AMB; AA; CLC; IEXP; NREL; 403; ARG | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 106:5-106:7 | [106:5-7] AMB; CLC; IEXP; NREL; 403 | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 106:9-106:10 | [106:9-10] AMB; AA; CLC; IEXP; NREL; 403; LFND | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 109:14-109:21 | [109:14-21] AMB; SPC; NREL; 403; CLC; AG; LFND | 106:21-107:4; 106:21-107:4; 108:22-109:6; 108:22-109:6; | [106:21-107:4] AS, LC, E; [109:22-110:8] V; [148:20-150:19; 152:4- | | |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | 109:22-110:8; 148:20-150:19; 148:20-150:19; 152:4-155:14 | 155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 113:10-113:22 | [113:10-22] AMB; HRS; LFND; NREL; 403 | 152:4-155:14 | 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 119:16-119:19 | [119:16-19] AMB; HRS; LFND; NREL; 403 | 152:4-155:14 | 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 120:2-120:5 | [120:2-5] AMB; HRS; LFND; NREL; 403 | 152:4-155:14 | 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 125:13-125:19 | [125:13-19] AMB; AG; SPC; LFND; NREL; 403 | 152:4-155:14 | 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 133:7-133:13 | [133:7-13] AMB; HRS; LFND; NREL; 403 | 139:4-8; 152:4-155:14 | [152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 139:14-139:22 | [139:14-22] AMB; SPC; HRS; LFND; NREL; 403 | 139:4-8; 152:4-155:14 | [152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 140:12-140:17 | [140:12-17] AMB; SPC; HRS; LFND; NREL; 403 | 139:4-8; 152:4-155:14 | [152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | | |
| 144:6-144:12 | [144:6-12] AMB; SPC; HRS; LFND; NREL; 403 | 147:15-21; 150:20-152:3; 152:4-155:14 | [150:20-152:3; 152:4-155:14] 402, | 144:16-145:18; 147:1-147:14; 147:22-148:4 | [144:16-145:18] 403; AMB; HRS; |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| | | | 403, LC, LE, LW, EX, IH, F, SP | | LFND; NREL; MIS; SPC [147:1-147:14] 403; AMB; HRS; LFND; NREL; SPC [147:22-148:4] 403; AMB; HRS; LFND; NREL; MIS; SPC |
| 144:16-145:18 | [144:16-145:18] AMB; SPC; HRS; LFND; NREL; 403; MIS | 146:10-22; 150:20-152:3; 152:4-155:14 | [150:20-152:3; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | 144:6-144:12; 147:1-147:14; 147:22-148:4 | [144:6-144:12] 403; AMB; HRS; LFND; NREL; SPC [147:1-147:14] 403; AMB; HRS; LFND; NREL; SPC [147:22-148:4] 403; AMB; HRS; LFND; NREL; MIS; SPC |
| 147:1-147:14 | [147:1-14] AMB; SPC; HRS; LFND; NREL; 403 | 146:10-22; 147:15-21; 150:20-152:3; 152:4-155:14 | [150:20-152:3; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | 144:6-144:12; 144:16-145:18; 147:22-148:4 | [144:6-144:12] 403; AMB; HRS; LFND; NREL; SPC [144:16-145:18] 403; AMB; HRS; LFND; NREL; MIS; SPC [147:22-148:4] 403; AMB; HRS; LFND; NREL; MIS; SPC |

| Masimo's Designations | Apple's Objections | Apple's Counter Designations | Masimo's Objections | Masimo's Counter-Counter Designations | Apple's Objections |
|---|---|---|---|---|---|
| 147:22-148:4 | [147:22-148:4] AMB; SPC; HRS; LFND; NREL; 403; MIS | 146:10-22; 147:15-21; 150:20-152:3; 152:4-155:14 | [150:20-152:3; 152:4-155:14] 402, 403, LC, LE, LW, EX, IH, F, SP | 144:6-144:12; 144:16-145:18; 147:1-147:14 | [144:6-144:12] 403; AMB; HRS; LFND; NREL; SPC [144:16-145:18] 403; AMB; HRS; LFND; NREL; MIS; SPC [147:1-147:14] 403; AMB; HRS; LFND; NREL; SPC |

# EXHIBIT 12

# FILED UNDER SEAL

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

APPLE INC.,

             Plaintiff,

     v.

MASIMO CORPORATION AND SOUND UNITED, LLC,

             Defendants.

_____

MASIMO CORPORATION AND CERCACOR LABORATORIES, INC.,

             Counterclaim-Plaintiffs,

     v.

APPLE INC.,

             Counterclaim-Defendant.

C.A. No. 1:22-cv-1377-JLH
C.A. No. 1:22-cv-1378-JLH

**HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY**

**FILED UNDER SEAL**

**PLAINTIFF APPLE INC.'S MOTION *IN LIMINE* NO. 1:
TO PRECLUDE TESTIMONY, ARGUMENT, OR REFERENCE REGARDING
THE PRESENCE OR ABSENCE OF ANY PARTY'S CORPORATE
<u>REPRESENTATIVE, EMPLOYEE, OR OTHER WITNESS AT TRIAL</u>**

Masimo alleges **twenty-seven** Apple employees committed inequitable conduct in prosecuting Apple's asserted patents, and at least ███ Apple engineers are unnamed inventors on Apple's asserted patents. *See Apple Inc. v. Masimo Corp. et al.,* No. 1:22-cv-01377-JLH, D.I. 521 at 3-15 (D. Del. Feb. 21, 2024); Ex. 1 (Stoll Open. Rep.) at 29-40; Ex. 2 (Stoll Reply Rep.) at 12-54.   Masimo admits Apple cannot call all these witnesses during a one-week trial to rebut Masimo's spurious allegations. *See, e.g.,* Ex. 3 (email correspondence) at 5 (Masimo counsel stating, "Apple knows that it cannot present 28 fact witnesses in its half of a five-day trial."). However, rather than agree not to reference the presence or absence of any witness at trial—a rule this Court previously called its "default rule" (*Arendi S.A.R.L. v. Google LLC*, No. 1:13-CV-00919-JLH, D.I. 502 at 58:24-59:14 (D. Del. Apr. 6, 2023) (Ex. 4))—Masimo refuses.[1]

Instead, Masimo intends to improperly impugn Apple and any of these ███ witnesses who are absent from trial—including many of whom Masimo declined to depose during fact discovery—in hopes that Apple's unsurprising inability to present them all during a five-day trial will cause the jury to prejudicially infer that any absent witness would have given harmful testimony that Apple is allegedly hiding.[2]   During the parties' meet and confer, Masimo could not articulate any permissible reason to mention a witness's absence.   Masimo's proposed argument or inference about witnesses who do not testify at trial has no relevance to any issue and would only serve to mislead and confuse the jury and unfairly prejudice Apple. *See* Fed. R. Evid. 401,

---

[1] Masimo also refuses to narrow its inequitable conduct and improper inventorship allegations, and intends to engage in trial by ambush.  Masimo knows it cannot try all these allegations in a five-day trial, but, despite multiple requests, refuses to tell Apple which allegations it intends to try. *See* Ex. 3 at 1 (Apple counsel stating, "Masimo refuses to (1) identify the persons Masimo will contend committed inequitable conduct at trial and (2) identify the persons that Masimo will contend are omitted inventors at trial."); *id.* (Apple counsel again requesting Masimo to identify which inequitable conduct and improper inventorship claims it intends to try).

[2] The parties took **one hundred and eighteen** depositions in this case, pointing up the absurdity of Masimo's insistence that it can comment negatively on every witness absent from trial.

1

402, 403.  Apple requests the Court preclude testimony, argument, or reference regarding the presence or absence of any party's corporate representative, employee, or other witness at trial.

### A.    The Absence Of Witnesses Is Irrelevant To Any Issue In This Case.

Whether or not a witness appears live at trial is irrelevant to any issue in dispute, and commenting on a witness's absence would only result in a sideshow that will mislead and confuse the jury.  Thus, it should be excluded.  *See* Fed. R. Evid. 401, 402, 403.  This is especially true here, where Masimo's overbroad theories unjustifiably implicate over forty Apple witnesses.

First, nearly half of the current and former Apple employees accused of inequitable conduct or alleged to be unnamed inventors—namely, ████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████

████████████████████████████████████████████████. To the best of Apple's knowledge, ***none*** of those ██████ witnesses are within the Court's subpoena power.  Apple cannot force these witnesses to come to trial, so their absence should not be held against Apple.

Second, even if Apple wanted to bring all ██████ of these witnesses to trial, there is simply not enough time—a fact Masimo itself has repeatedly conceded.  *See, e.g.,* Ex. 3 at 5.  The Court should apply its default rule and prevent such commentary here.  *See Arendi,* No. 1:13-CV-00919-JLH, D.I. 502 at 58:24-59:2 (Ex. 4) ("The default is going to be that neither side can reference the presence or absence of any parties' corporate representative or employee or other witness…."); *IPA Techs. Inc. v. Microsoft Corp.*, 1:18-cv-00001-RGA-SRF, D.I. 344 (D. Del. Apr. 26, 2024) (Ex. 6) (granting MIL to preclude reference to missing witnesses); *Hillman Grp., Inc. v. KeyMe, LLC*, No. 2:19-CV-00209-JRG, 2021 WL 1248180, at *6 (E.D. Tex. Mar. 30, 2021)

(same); *Intell. Ventures II LLC v. FedEx Corp.*, No. 2:16-CV-00980-JRG, 2018 WL 10638138, at *4 (E.D. Tex. Apr. 26, 2018) (same Re: "absence of any of the Asserted Patents' non-party inventors").

**B.    Any Supposed Probative Value Of Commenting On A Witness's Absence Is Substantially Outweighed By A Danger Of Unfair Prejudice.**

Allowing testimony, argument, or reference to the absence of witnesses would also unfairly prejudice Apple by improperly encouraging the jury to infer that Apple is "hiding evidence."  *See Nunez v. Coloplast Corp.*, No. 19-CV-24000, 2020 WL 2315077, at *14 (S.D. Fla. May 11, 2020) (holding that a party "cannot raise adverse inferences on who [a party] decides to call as a witness, and who it does not call").  Further, such insinuation would violate this Court's Preliminary Jury Instructions: "Deposition testimony is entitled to the same consideration and is to be judged, insofar as possible, in the same way as if the witness had been present to testify."  *See, e.g., Arendi S.A.R.L. v. Google LLC*, No. 1:13-CV-00919-JLH, D.I. 478, at No. 8 (D. Del. Apr. 20, 2023) (Ex. 7) ("Court's Preliminary Jury Instructions").  Masimo subpoenaed and deposed many of Apple's witnesses during fact discovery, and it should not now be allowed to use its own failure to depose the others to encourage negative inferences about them.  This Court's Preliminary Jury Instructions also instruct the jury to "not speculate about what a witness might have said or what an exhibit might have shown," but rather to "decide th[e] case based solely on the evidence presented in the Courtroom."  *See, e.g., id.* at Nos. 4, 12; Third Circuit Model Civil Jury Instructions at Nos. 1.5, 3.1 (June 2024) (Ex. 8) (similar).  Masimo wants to violate these instructions as well, by impugning absent witnesses, thereby inviting the jury to speculate about what a witness "might have said" and why Apple did not call them live.  Masimo should be prohibited from doing so under Federal Rule of Evidence 403.

3

Dated: September 4, 2024

OF COUNSEL:

John M. Desmarais
Cosmin Maier
Jordan N. Malz
Kerri-Ann Limbeek
**DESMARAIS LLP**
230 Park Avenue
New York, NY 10169
Tel: (212) 351-3400
jdesmarais@desmaraisllp.com

Peter C. Magic
**DESMARAIS LLP**
101 California Street
San Francisco, CA 94111
Tel: (415) 573-1900
pmagic@desmaraisllp.com

Jennifer Milici
Dominic Vote
**WILMER CULTER PICKERING HALE AND DORR LLP**
2100 Pennsylvania Avenue NW
Washington, DC 20037
Tel: (202) 663-6000

Mark A. Ford
**WILMER CULTER PICKERING HALE AND DORR LLP**
60 State Street
Boston, MA 02109
Tel: (617) 526-6423

By:     /s/ David E. Moore
David E. Moore (#3983)
Bindu A. Palapura (#5370)
Andrew M. Moshos (#6685)
**POTTER ANDERSON & CORROON LLP**
Hercules Plaza, 6th Floor
1313 N. Market Street
Wilmington, DE 19801
Tel: (302) 984-6000
dmoore@potteranderson.com
bpalapura@potteranderson.com
amoshos@potteranderson.com

*Attorneys for Plaintiff/Counter-Defendant Apple Inc.*

4

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a copy of Apple Inc.'s Motion *In Limine* No. 1 was served upon counsel of record for Masimo Corporation and Sound United, LLC on September 4, 2024.

*/s/ Jamie L. Kringstein*        
Jamie L. Kringstein

| Motion In Limine No. 1 Exhibits Table | |
|---|---|
| **Exhibit No.** | **Description** |
| 1 | Excerpts of Expert Report of Robert L. Stoll (11-22-2023) |
| 2 | Excerpts of Reply Expert Report of Robert L. Stoll (01-05-2024) |
| 3 | Email Correspondence between Counsel for Plaintiff Apple Inc. and Counsel for Defendants RE: Apple v Masimo (Del) - Apple Witness List / Deposition Designations (08-09-2024 - 08-30-2024) |
| 4 | Arendi S.A.R.L. v. Google LLC, No. 1:13-CV-00919-JLH, D.I. 502 (D. Del. Apr. 6, 2023) |
| 5 | Second Supplemental Initial Disclosures of Defendants Masimo Corporation and Sound United, LLC and Counter-Claimants Masimo Corporation and Cercacor Laboratories, Inc. (11-09-2023) |
| 6 | IPA Techs. Inc. v. Microsoft Corp., 1:18-cv-00001-RGA-SRF, D.I. 344 (D. Del. Apr. 26, 2024) |
| 7 | Arendi S.A.R.L. v. Google LLC, No. 1:13-CV-00919-JLH, D.I. 478 (D. Del. Apr. 20, 2023) |
| 8 | Third Circuit Model Civil Jury Instructions |

**IN THE U.S. DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| APPLE INC.,<br><br>     *Plaintiff,*<br><br>v.<br><br>MASIMO CORPORATION and<br>SOUND UNITED, LLC,<br><br>     *Defendants.* | C.A. No. 22-1377-JLH<br><br>**JURY TRIAL DEMANDED** |
| MASIMO CORPORATION,<br><br>     *Counter-Claimant,*<br><br>v.<br><br>APPLE INC.<br><br>     *Counter-Defendant.* | |
| APPLE INC.,<br><br>     *Plaintiff,*<br><br>v.<br><br>MASIMO CORPORATION and<br>SOUND UNITED, LLC,<br><br>     *Defendants.* | C.A. No. 22-1378-JLH<br><br>**JURY TRIAL DEMANDED** |
| MASIMO CORPORATION and<br>CERCACOR LABORATORIES, INC.,<br><br>     *Counter-Claimants,*<br><br>v.<br><br>APPLE INC.<br><br>     *Counter-Defendant.* | **CONFIDENTIAL –<br>ATTORNEYS' EYES ONLY<br>FILED UNDER SEAL** |

**DEFENDANTS MASIMO CORPORATION AND SOUND UNITED, LLC'S**
**OPPOSITION TO APPLE INC.'S MOTION *IN LIMINE* NO. 1**

## I.    Apple Refuses To Narrow This Case For Trial

Apple begins by complaining about the scope of Masimo's fraud and inequitable conduct allegations.  Br. at 1.  Apple ignores that Apple has not identified which of its ten patents, much less which of the 46 asserted utility patent claims, Apple will present at trial.  Despite Apple likely having no more than 15 hours to present its case, Apple designated approximately 50 hours of deposition testimony—in addition to its live fact and expert witnesses.  Apple has made no attempt to focus on claims it could reasonably present in a one-week trial.  After Apple, as the plaintiff, identifies the patents and claims for trial, Masimo can evaluate narrowing its arguments.

Apple also complains about the number of people Masimo accuses of defrauding the Patent Office.  Br. at 1.  Apple ignores that this is because Apple names as inventors on all Apple design patents every member of its industrial design team (and only industrial designers).  The Apple patent agent responsible for prosecuting the design patents, and the 26 named design inventors, concealed material information from, and made egregiously false assertions to, the Patent Office regarding inventorship and functionality.

Apple also exaggerates the number of omitted inventors.  Masimo's experts focused on ███████ Apple engineers who should have been named as inventors on the design patents.

## II.    Commenting On Absent Witnesses Under A Party's Control Is Appropriate

Apple asserts that "Masimo intends to improperly impugn Apple" and that "argument or inference about witnesses who do not testify at trial has no relevance to any issue… ."  Br. at 1.  To the contrary, commenting on missing witnesses is both proper and relevant.  The Supreme Court explained that, "if a party has it peculiarly within his power to produce witnesses whose testimony would elucidate the transaction, the fact that he does not do it creates the presumption that the testimony, if produced, would be unfavorable[.]"  *Graves v. United States*, 150 U.S. 118,

121 (1893). The Third Circuit explained that "[t]he applicability of a 'missing witness' inference is based on the 'simple proposition that if a party who has evidence which bears on the issues fails to present it, it must be presumed that such evidence would be detrimental to his cause.'" *United States v. Hines*, 470 F.2d 225, 230 (3d Cir. 1972) (quoting *United States v. Restraino*, 369 F.2d 544, 547 (3d Cir. 1966)). Accordingly, "[i]t is well-settled that a party's failure to call a witness may permissibly support an inference that that witness's testimony would have been adverse." *Revson v. Cinque & Cinque, P.C.*, 221 F.3d 71, 81-82 (2d Cir. 2000).

Apple argues that some potential witnesses "no longer work for Apple." Br. at 2. The predicate for a missing witness inference is a party's ability to bring the witness to trial. *Graves*, 150 U.S. at 121. If Apple cannot bring a witness to trial, then no adverse inference would be appropriate. But Apple has identified no former employee it would be unable to bring to trial.[1] Moreover, the patent agent who defrauded the Patent Office and ██████████ Apple engineers who should have been named as inventors are current Apple employees.

## III. There Is No Risk Of Unfair Prejudice

Apple asserts that this Court has expressed a "default rule" that parties may not "reference the presence or absence of any witness at trial." Br. at 1. The transcript Apple cites does not support Apple's argument. The "main concern" in *Arendi* revolved around a third-party witness. Ex. 4 at 57:15-58:3. The parties disputed whether he was under party control. *Id.* at 57:15-58:8. Apple ignores the Court stated it would address the issue on a witness-by-witness basis. If a party wanted to pursue a missing witness inference, the Court would consider "whether or not the other

---

[1] ██████████████████████████████████████████████████████
████████████████████████████████████████████████████████████

side had control of that person and whether you could have subpoenaed them." *Id.* at 59:3-10.
The Court stated that, "[i]f they couldn't have subpoenaed them either, I'm not going to let you
make that argument." *Id.* at 59:10-12.  The Court's observation suggests the converse is also true;
if a party could have brought a witness, the jury may infer the testimony would have been negative.

Apple cites other district court cases that generally recognize the same distinction between
witnesses a party does and does not control.  *See Hillman Grp., Inc. v. KeyMe, LLC*, 2021
WL 1248180, at *6 (E.D. Tex. Mar. 30, 2021) (allowing parties to raise any "factual and legal
basis to believe that an absent witness is subject to the sole control of the other party").  Any Texas
cases holding otherwise would be contrary to Third Circuit precedent. *See United States* v. *Ugwu*,
539 F. App'x 35, at *7 (3d Cir. 2013) ("Asking or permitting the jury to draw the conclusion that,
had an available but uncalled witness been called by the defense, his testimony would have been
harmful, is permissible"); *United States v. Atwell*, 71 F.R.D. 357, 360 (D. Del. 1976) (commenting
on the non-appearance of presumably favorable witnesses is permitted "in this Circuit").

Moreover, nothing requires that the jury draw an adverse inference.  Apple can argue there
is an innocent explanation and the jury can draw its own conclusions.

## IV.    Drawing Adverse Inferences Is Consistent With The Jury Instructions

Apple asserts that a missing witness inference is inconsistent with giving deposition
testimony the same weight as trial testimony.  Br. at 3.  Apple is wrong.  The jury can infer that
Apple did not bring a witness to answer additional questions at trial because Apple expected the
testimony would be unfavorable to Apple without discounting the deposition testimony presented.

Finally, Apple asserts that drawing an inference is inconsistent with deciding the case on
the evidence presented.  Br. at 3.  The cases disagree.  *Graves*, 150 U.S. at 121; *Hines*, 470 F.2d
at 230; *Restraino*, 369 F.2d at 547; *Revson*, 221 F.3d at 81–82.

Respectfully submitted,

September 18, 2024

KNOBBE, MARTENS, OLSON & BEAR, LLP

By:  */s/ Kendall M. Loebbaka*
    Joseph R. Re
    Stephen C. Jensen
    Stephen W. Larson
    Benjamin A. Katzenellenbogen
    Edward M. Cannon
    Brian C. Claassen
    Jared C. Bunker
    Mark Lezama
    Kendall M. Loebbaka
    Douglas B. Wentzel
    Knobbe, Martens, Olson & Bear, LLP
    2040 Main Street, 14th Floor
    Irvine, CA  92614
    (949) 760-0404 Telephone
    (949) 760-9502 Facsimile
    joe.re@knobbe.com
    steve.jensen@knobbe.com
    stephen.larson@knobbe.com
    ben.katzenellenbogen@knobbe.com
    ted.cannon@knobbe.com
    brian.claassen@knobbe.com
    jared.bunker@knobbe.com
    mark.lezama@knobbe.com
    kendall.loebbaka@knobbe.com
    douglas.wentzel@knobbe.com

    Brian Horne
    Knobbe, Martens, Olson & Bear, LLP
    1925 Century Park East, Suite 600
    Los Angeles, CA 90067
    (310) 551-3450 Telephone
    (310) 551-3458 Facsimile
    brian.horne@knobbe.com
    Adam Powell
    Daniel P. Hughes
    Knobbe, Martens, Olson & Bear, LLP
    3579 Valley Centre Drive, Suite 300
    San Diego, CA 92130
    (858) 707-4000 Telephone
    (858) 707-4001 Facsimile

adam.powell@knobbe.com
Daniel.hughes@knobbe.com

Carol M. Pitzel Cruz
Knobbe, Martens, Olson & Bear, LLP
925 4th Ave., #2500
Seattle, WA 98104
206-405-2000 Telephone
206-405-2001 Facsimile
carol.pitzelcruz@knobbe.com


PHILLIPS MCLAUGHLIN & HALL, P.A.
John C. Phillips, Jr. (No. 110)
Megan C. Haney (No. 5016)
1200 North Broom Street
Wilmington, DE 19806
(302) 655-4200 Telephone
(302) 655-4210 Fax
jcp@pmhdelaw.com
mch@pmhdelaw.com

*Counsel for Defendant and Counter-Claimant Masimo Corporation; Defendant Sound United, LLC; and Counter-Claimant Cercacor Laboratories, Inc.*

## CERTIFICATE OF SERVICE

I hereby certify that on September 18, 2024, a true and correct copy of the foregoing document was served on the following counsel of record at the addresses and in the manner indicated:

***VIA ELECTRONIC MAIL:***

| | |
|---|---|
| David E. Moore<br>Bindu A. Palapura<br>Andrew L. Brown<br>Hercules Plaza, 6th Floor<br>1313 N. Market Street<br>Wilmington, DE 19801<br>dmoore@potteranderson.com<br>bpalapura@potteranderson.com<br>abrown@potteranderson.com | John M. Desmarais<br>Kerri-Ann Limbeek<br>Cosmin Maier<br>Jordan N. Malz<br>Benjamin N. Luehrs<br>Joze Welsh<br>Jamie L. Kringstein<br>Jennifer M. Przybylski<br>Carson Olsheski<br>Jeffrey Scott Seddon, II<br>Amy I. Wann<br>Raymond N. Habbaz<br>Lee Matalon<br>Taeg Sang Cho<br>Eli Balsam<br>Patrick Reilly<br>Marie Weisfeiler<br>Ryan G. Thorne<br>Paul A. Bondor<br>Desmarais LLP<br>230 Park Avenue, 26th Floor<br>New York, NY 10169<br>jdesmarais@desmaraisllp.com<br>klimbeek@desmaraisllp.com<br>cmaier@desmaraisllp.com<br>jmalz@desmaraisllp.com<br>bluehrs@desmaraisllp.com<br>jwelsh@desmaraisllp.com<br>jkringstein@desmaraisllp.com<br>jprzybylski@desmaraisllp.com<br>colsheski@desmaraisllp.com<br>jseddon@desmaraisllp.com<br>awann@desmaraisllp.com<br>rhabbaz@desmaraisllp.com<br>lmatalon@desmaraisllp.com<br>tcho@desmaraisllp.com |

| | ebalsam@desmaraisllp.com |
| | preilly@desmaraisllp.com |
| | mweisfeiler@desmaraisllp.com |
| | rthorne@desmaraisllp.com |
| | pbondor@desmaraisllp.com |
| Peter C. Magic<br>Kyle Curry<br>Maria Tartakovsky<br>DESMARAIS LLP<br>101 California Street<br>San Francisco, CA 94111<br>pmagic@desmaraisllp.com<br>kcurry@desmaraisllp.com<br>mtartakovsky@desmaraisllp.com | Jennifer Milici<br>Dominic Vote<br>Leon B. Greenfield<br>Heath Brooks<br>John O'Toole<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>2100 Pennsylvania Avenue NW<br>Washington, DC 20037<br>jennifer.milici@wilmerhale.com<br>dominic.vote@wilmerhale.com<br>leon.greenfield@wilmerhale.com<br>heath.brooks@wilmerhale.com<br>john.otoole@wilmerhale.com |
| Mark A. Ford<br>Vinita Ferrera<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>60 State Street<br>Boston, MA 02109<br>mark.ford@wilmerhale.com<br>vinita.ferrera@wilmerhale.com | David J. Cho<br>David J. Shaw<br>Desmarais LLP<br>1899 Pennsylvania Avenue NW, Suite 400<br>Washington, DC 20006<br>dcho@desmaraisllp.com<br>dshaw@desmaraisllp.com |
| Lydia Turnage<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>7 World Trade Center<br>250 Greenwich Street<br>New York, NY 10007<br>lydia.turnage@wilmerhale.com | Bethany Stevens<br>Hannah Cannom<br>Walker Stevens Cannom LLP<br>500 Molino Street, Suite 118<br>Los Angeles, CA 90013<br>bstevens@wscllp.com<br>hcannom@wscllp.com |
| Lauren Ige<br>Cristina Salcedo<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>250 South Grand Avenue, Suite 2400<br>Los Angeles, CA 90071<br>lauren.ige@wilmerhale.com<br>cristina.salcedo@wilmerhale.com | IPservice@potteranderson.com |
| AppleMasimoService@desmaraisllp.com | whmasimoantitrustservice@wilmerhale.com |

September 18, 2024

*/s/ Kendall M. Loebbaka*
Kendall M. Loebbaka

**Masimo's Opposition to Apple Inc.'s Motion *in Limine* No. 1**

### TABLE OF EXHIBITS

| Exhibit | Description |
|---------|-------------|
| M1 | Email from Benjamin Luehrs to Kendall Loebbaka on October 31, 2023. |
| M2 | Excerpts of the November 7, 2023 Deposition of Rico Zorkendorfer. |

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

APPLE INC.,

        Plaintiff,

v.

MASIMO CORPORATION AND SOUND UNITED, LLC,

        Defendants.

_____

MASIMO CORPORATION AND CERCACOR LABORATORIES, INC.,

        Counterclaim-Plaintiffs,

v.

APPLE INC.,

        Counterclaim-Defendant.

C.A. No. 1:22-cv-1377-JLH
C.A. No. 1:22-cv-1378-JLH


**HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY**

**FILED UNDER SEAL**


**APPLE'S REPLY BRIEF IN SUPPORT OF ITS MOTION *IN LIMINE* NO. 1:
TO PRECLUDE TESTIMONY, ARGUMENT, OR REFERENCE REGARDING THE
PRESENCE OR ABSENCE OF ANY PARTY'S CORPORATE REPRESENTATIVE,
EMPLOYEE, OR OTHER WITNESS AT TRIAL**

Masimo's complaints about the number of asserted claims and deposition designations are irrelevant to Apple's MIL No. 1, which seeks to prevent Masimo from pointing to an absent witness to abdicate its clear and convincing burden for inequitable conduct and inventorship. Masimo's long list of targets ensures that no matter which witnesses Apple brings to trial, Masimo can point to others who did not appear, and claim their absence "support[s] an inference that the witness's testimony would have been adverse."  Opp. at 2 (citing *Revson*).  That is contrary to Federal Circuit law.  *See Therasense, Inc. v. Becton, Dickinson & Co.*, 649 F.3d 1276, 1296 (Fed. Cir. 2011) ("a patentee need not offer any good faith explanation").

Masimo's case law is inapposite.  *Graves* (a 130-year-old criminal case) did not permit commentary on a witness's absence.  *Graves*, 150 U.S at 121.    And in *Hines*, an unfavorable inference based on a missing witness was not justified.  *Hines*, 470 F.2d at 230.  *Revson*, *Ugwu*, and *Atwell* each involved one "missing witness."  *Revson*, 221 F.3d at 81; *Ugwu*, 539 F. App'x at *39; *Atwell*, 71 F.R.D. at 358.  Here, Masimo's sweeping inequitable conduct theories name dozens of witnesses, and Masimo has not offered a shred of evidence that any one of them has testimony that would "elucidate the transaction" such that commentary on their absences would be appropriate.[1]  *Graves*, 150 U.S at 121.  Masimo **knows** that Apple cannot call all these witnesses in a time constrained trial to rebut Masimo's speculation about their purported intent to deceive the PTO—in fact, Masimo is counting on it.  Exs. 3, 5.  Moreover, Masimo's assertion that it cannot narrow its inequitable conduct allegations until Apple narrows its asserted claims is also incorrect.  Masimo asserts the same theory against all four asserted design patents, accusing the largely overlapping set of 25+ inventors of inequitable conduct for each patent.  Even if Apple narrowed the case to one asserted design claim, Masimo would still accuse over twenty people.

---

[1] Masimo chose not to depose most of these inventors and must live with its failure of proof.

Dated: September 25, 2024

OF COUNSEL:

John M. Desmarais
Cosmin Maier
Jordan N. Malz
Kerri-Ann Limbeek
**DESMARAIS LLP**
230 Park Avenue
New York, NY 10169
Tel: (212) 351-3400
jdesmarais@desmaraisllp.com

Peter C. Magic
**DESMARAIS LLP**
101 California Street
San Francisco, CA 94111
Tel: (415) 573-1900
pmagic@desmaraisllp.com

Jennifer Milici
Dominic Vote
**WILMER CULTER PICKERING HALE AND DORR LLP**
2100 Pennsylvania Avenue NW
Washington, DC 20037
Tel: (202) 663-6000

Mark A. Ford
**WILMER CULTER PICKERING HALE AND DORR LLP**
60 State Street
Boston, MA 02109
Tel: (617) 526-6423

By:    /s/ Bindu A. Palapura
       David E. Moore (#3983)
       Bindu A. Palapura (#5370)
       Andrew M. Moshos (#6685)
       **POTTER ANDERSON & CORROON LLP**
       Hercules Plaza, 6th Floor
       1313 N. Market Street
       Wilmington, DE 19801
       Tel: (302) 984-6000
       dmoore@potteranderson.com
       bpalapura@potteranderson.com
       amoshos@potteranderson.com

       *Attorneys for Plaintiff/Counter-Defendant Apple Inc.*

2

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a copy of Apple's Reply Brief In Support Of Its Motion *In Limine* No. 1 was served upon counsel of record for Masimo Corporation and Sound United, LLC on September 25, 2024.

*/s/ Jamie L. Kringstein*
Jamie L. Kringstein

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

APPLE INC.,

        Plaintiff,

v.

MASIMO CORPORATION AND SOUND UNITED, LLC,

        Defendants.

C.A. No. 1:22-cv-1377-JLH
C.A. No. 1:22-cv-1378-JLH

---

MASIMO CORPORATION AND CERCACOR LABORATORIES, INC.,

        Counterclaim-Plaintiffs,

v.

APPLE INC.,

        Counterclaim-Defendant.

**HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY**

**FILED UNDER SEAL**

## PLAINTIFF APPLE INC.'S MOTION *IN LIMINE* NO. 2: TO PRECLUDE EVIDENCE AND ARGUMENT INVOLVING PEJORATIVE CHARACTERIZATIONS OF A PARTY OR PERSON

Masimo intends to bias the jury against Apple by offering irrelevant and unfairly prejudicial anecdotes disparaging Apple and its current or former employees and executives. For example, Masimo's exhibit list includes: (1) a blog titled "These are all the ideas Apple stole from other companies, or people, and sold for billions" (Ex. A (DTX 2873)), (2) a law review article titled "'Efficient' Infringement and Other Lies" that purports to characterize alleged patent infringement by large companies like Apple as "predatory" (Exs. B, I (DTX 2927, 3025)), (3) a statement allegedly made by a former Apple employee (after he left Apple) likening "efficient infringement" to a "fiduciary responsibility" (Exs. C, J (DTX 2934, 3052)), (4) a blog titled "How Apple uses its App Store to copy the best ideas" (Ex. D (DTX 2939)), (5) a book titled "Dying for an iPhone" that purports to describe working conditions at Apple's contract manufacturers' factories (Ex. E (DTX 2940)), (6) an article titled "Apple Bans Phone Story Game That Exposes Seedy Side of Smartphone Creation" (Ex. G (DTX 2865)), (7) an article discussing "How Apple Became a Trillion-Dollar Company and Lost Its Soul" (Ex. K (DTX 2938)), (8) statements calling Apple a thief (Ex. F (DTX 2933)), and (9) an article suggesting Apple "silenced" medical experts (Ex. H (DTX 0346)). When the parties met and conferred, Masimo said it would offer this evidence to impugn Apple's business ethics, particularly if Apple pursued its well-pled copying allegations against Masimo. *See* D.I. 1, ¶ 3. These one-sided, wrong, hearsay upon hearsay anecdotes are irrelevant to any issue in dispute, and any probative value is substantially outweighed by the danger of unfair prejudice to Apple. *See* Fed. R. Evid. 401, 402, 403. This Court, like many before, should preclude evidence and argument referring to any other person or entity as "greedy," "corrupt," "evil," "rich," a "monopolist," a "bully," a "trillion-dollar company," or using any other pejorative term, and referring to statements allegedly attributed to current or former Apple employees about "efficient infringement," "sherlocking," or acting like a "pirate," and statements

allegedly relating to copying or stealing technology attributed to Apple.[1]

### A.    The Court Should Preclude Pejorative References To Parties And People.

The Court should preclude pejorative references to parties and people as "greedy," "corrupt," "evil," "rich," a "monopolist," "bully," a "trillion-dollar company" or other similarly inflammatory terms because those characterizations have no relevance to any issue in dispute. *Evolved Wireless, LLC v. Apple Inc.*, No. CV 15-542-JFB-SRF, 2019 WL 1100471, at *1 (D. Del. Mar. 7, 2019) (excluding same quote offered by Masimo in DTX 2933 (Ex. F)).  For example, Masimo intends to offer evidence purporting to "expose" a "seedy side of smartphone creation." Ex. G (DTX 2865).  This case, however, concerns Masimo's willful infringement of Apple's design and utility patents on ***watches***—there is no rational connection between those issues and Apple's smartphone development (*e.g.*, Ex. G (DTX 2865)), supposed labor issues (*e.g.*, Ex. E (DTX 2940)), or negative commentary on its wealth (*e.g.*, Ex. K (DTX 2938)).  Even if Masimo's pejoratives have some minimal relevance (they do not), the Court should exclude them under FRE 403.  Masimo's intended portrayal of Apple as a corrupt, greedy, rich, evil, bullying thief (*e.g.*, Exs. A, C, F) would unfairly suggest to jurors that its infringement of Apple's patents is somehow justified and create a "trial-within-a-trial" where Apple would have to rebut Masimo's irrelevant accusations, notwithstanding that Masimo, not Apple, is the accused infringer here.

### B.    The Court Should Preclude Pejorative References To "Efficient Infringement," "Sherlocking," Or Acting Like A "Pirate."

The Court should preclude references to Apple engaging in "efficient infringement" or "sherlocking,"[2] acting like a "pirate," or other similarly inflammatory accusations, because they

---

[1] This would not preclude a party from introducing factual evidence to support a claim of copying relevant to a jury issue (*e.g.*, infringement, secondary considerations, or willfulness). Nor would this preclude a party from appropriately attacking a witness's credibility.

[2] *See, e.g.*, 1378 Case, D.I. 15, Counterclaims at ¶ 45 (referencing Ex. C).

2

are not true and have no relevance to any issue in dispute. Indeed, the Court in the parties' CDCA Case granted Apple's similar motion before trial last year. *See Masimo Corp. v. Apple Inc.*, No. 20-cv-0048, 2023 WL 3432126, at *2-3 (C.D. Cal. Mar. 15, 2023) (excluding evidence of purported "efficient infringement" and "stealing"). Masimo failed to identify any witness who would testify regarding such a strategy, and has not tied any such strategy to Masimo's defenses. Therefore, any such references (*see, e.g.*, Exs. B, D, E) should be categorically excluded under FRE 402. Even if this material has some relevance (it does not), the Court should exclude it under FRE 403. Such references would, again, unfairly suggest that Masimo's infringement of Apple's intellectual property is somehow justified and create a "trial-within-a-trial."

### C. The Court Should Preclude Pejorative Statements Attributed To Apple Allegedly Relating To Copying Or Stealing Technology.

Statements attributed to Apple or its former employees/executives allegedly relating to copying or stealing technology simply have no relevance to Masimo's infringement of Apple's patents, and the Court should preclude them. *See Evolved Wireless*, 2019 WL 1100471 at *1. Masimo intends to offer remarks purportedly made by Apple's deceased former CEO Steve Jobs in the 1980s that "good artists copy, great artists steal." *See* Ex. F. Similarly, Masimo intends to offer remarks by bloggers purporting to identify "all the ideas Apple stole from other companies." *See* Ex. A. These are not relevant to any claim or defense, and any minimal relevance is outweighed by unfair prejudice. *See Masimo*, 2023 WL 3432126 at *3 ("courts have routinely excluded the same, often-quoted statements by Steve Jobs, who died before the events at issue, as irrelevant or prejudicial"). Even if Apple alleges that Masimo copied Apple Watch, that does not make Apple's purported copying relevant, as Masimo argued during the parties' meet and confer.[3]

---

[3] To the extent any of Masimo's pejoratives touch on Masimo's counterclaims, those issues are not part of the October trial, and are thus irrelevant. 1378 Case, D.I. 671.

Dated: September 4, 2024

By:   /s/ David E. Moore
      David E. Moore (#3983)
      Bindu A. Palapura (#5370)
      Andrew M. Moshos (#6685)
      **POTTER ANDERSON & CORROON LLP**
      Hercules Plaza, 6th Floor
      1313 N. Market Street
      Wilmington, DE 19801
      Tel: (302) 984-6000
      dmoore@potteranderson.com
      bpalapura@potteranderson.com
      amoshos@potteranderson.com

      *Attorneys for Plaintiff/Counter-Defendant Apple Inc.*

OF COUNSEL:

John M. Desmarais
Cosmin Maier
Jordan N. Malz
Kerri-Ann Limbeek
**DESMARAIS LLP**
230 Park Avenue
New York, NY 10169
Tel: (212) 351-3400
jdesmarais@desmaraisllp.com

Peter C. Magic
**DESMARAIS LLP**
101 California Street
San Francisco, CA 94111
Tel: (415) 573-1900
pmagic@desmaraisllp.com

Jennifer Milici
Dominic Vote
**WILMER CULTER PICKERING HALE AND DORR LLP**
2100 Pennsylvania Avenue NW
Washington, DC 20037
Tel: (202) 663-6000

Mark A. Ford
**WILMER CULTER PICKERING HALE AND DORR LLP**
60 State Street
Boston, MA 02109
Tel: (617) 526-6423

4

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a copy of Apple Inc.'s Motion *In Limine* No. 2 was served upon

counsel of record for Masimo Corporation and Sound United, LLC on September 4, 2024.

*/s/ Jamie L. Kringstein*
Jamie L. Kringstein

| | | | | Motion In Limine No. 2 Exhibits Table |
|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description |
| A | 2873 | | | "These are all the ideas Apple stole from other companies, or people, and sold for billions," Ashraf, October 28, 2012. |
| B | 2927 | | | Osenga, Kristen Jakobsen, "'Efficient' Infringement and Other Lies," Seton Hall Law Review, 2022, 52(4): 1085–1110 |
| C | 2934 | | | "The Trouble With Patent-Troll Hunting," The Economist , December 14, 2019, https://www.economist.com/business/2019/12/14/the-trouble-with-patent-troll-hunting |
| D | 2939 | | | Albergotti, Reed, "How Apple uses its App Store to copy the best ideas," The Washington Post, September 5, 2019. |
| E | 2940 | | | Chan, Jenny, Selden, Mark and Pun Ngai, "Dying for an iPhone: Apple, Foxconn, and The Lives of China's Workers," Haymarket Books, 2020. |
| F | 2933 | | | Denning, Steve, "The Lost Interview: Steve Jobs Tells Us What Really Matters," Forbes , November 17, 2011, available at https://www.forbes.com/sites/stevedenning/2011/11/17/the-lost-interview-steve-jobs-tells-us-what-really-matters/?sh=78be55fd6c3a |
| G | 2865 | | | Brown, Mark, "Apple Bans Phone Story Game That Exposes Seedy Side of Smartphone Creation," Wired.com, September 14, 2011, https://www.wired.com/2011/09/phone-story/. |
| H | 346 | | | 10/8/2021 Dodge, B., "Apple dreamed of making health care easy. Then it silenced its medical experts." Business Insider |
| I | 3025 | MASAD00032163 | MASAD00032188 | Osenga, Kristen Jakobsen, ""Efficient" Infringement and Other Lies," Seton Hall Law Review, 52:1085-1110 (2022) |
| J | 3052 | MASAD00238635 | MASAD00238637 | 12/14/2019 The Economist, "The trouble with patent-troll-hunting" |
| K | 2938 | | | Mickle, Tripp, "After Steve - How Apple Became a Trillion-Dollar Company and Lost Its Soul," HarperCollins Publishers, May 3, 2022. |

**IN THE U.S. DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| APPLE INC., | |
| *Plaintiff*, | C.A. No. 22-1377-JLH |
| v. | |
| MASIMO CORPORATION and SOUND UNITED, LLC, | **JURY TRIAL DEMANDED** |
| *Defendants*. | |
| MASIMO CORPORATION, | |
| *Counter-Claimant*, | |
| v. | |
| APPLE INC. | |
| *Counter-Defendant*. | |
| APPLE INC., | |
| *Plaintiff*, | C.A. No. 22-1378-JLH |
| v. | |
| MASIMO CORPORATION and SOUND UNITED, LLC, | **JURY TRIAL DEMANDED** |
| *Defendants*. | |
| MASIMO CORPORATION and CERCACOR LABORATORIES, INC., | **CONFIDENTIAL – ATTORNEYS' EYES ONLY FILED UNDER SEAL** |
| *Counter-Claimants*, | |
| v. | |
| APPLE INC. | |
| *Counter-Defendant*. | |

**DEFENDANTS MASIMO CORPORATION AND SOUND UNITED, LLC'S OPPOSITION TO APPLE INC.'S MOTION *IN LIMINE* NO. 2**

Apple's MIL No. 2 would allow Apple to disparage Masimo without restriction, while preventing Masimo from responding. Apple's strategy is explicit: Apple asks the Court to preclude "statements allegedly relating to copying or stealing technology" by Apple, but allow Apple to introduce "evidence to support a claim of copying" by Masimo. MIL No. 2 at 1-2, 2 n.1. The Court should deny Apple's attempts to prevent Masimo from rebutting Apple's allegations that Apple is an innovator and Masimo is a freeriding copycat.

## A.    The Court Should Reject Apple's One-Sided Rule on Pejorative References to Parties and People

Apple has consistently referred to itself in a positive light while using inflammatory and pejorative language when referring to Masimo. For example, Apple's Complaints refer to the Apple Watch containing "cutting-edge technology with a beautiful design," and an "innovative, and appealing product." *See, e.g.*, No. -1378, D.I. 1 at ¶¶ 2 and 22. Apple then pejoratively refers to Masimo as "secretly copying" Apple Watch and "freeriding on Apple's hard work." *See, e.g.*, *id*. at ¶¶ 22 and 34. One of Apple's experts casts Apple (who makes the Apple Watch in Asia) as an "innovative company" with a "strong reputation," while equating Masimo (which makes the accused products in the United States) with Chinese "shanzhai manufacturers," which he calls "the mountain bandits of technology." Ex. M1 at 6-10 and 71.

Apple has disparaged Masimo and its founder in several other ways, including by alleging: (1) "The COVID-19 pandemic made Mr. Kiani a billionaire;" (2) Masimo's products "contain technology and designs that were stolen from Apple"; (3) Masimo lacked "its own innovations and novel technologies"; (4) "Masimo is now flagrantly freeriding on Apple's hard work and innovation"; (5) "Masimo knowingly released inferior products with technology and designs misappropriated from Apple"; and (6) Masimo copied non-watch Apple products through the sale of other products not at issue. Ex. M2 at 7-8, 30-31. Apple's MIL No. 2 asserts such statements

are somehow "relevant to a jury issue," while simultaneously seeking to prevent Masimo from introducing appropriate rebuttal evidence.

Apple intends to cast itself as an innovator wronged by "freeriding" Masimo to persuade the jury that Masimo infringed valid patents. This strategy puts at issue evidence of whether Apple is, in fact, the "innovator" it claims to be. Masimo should be permitted to introduce documents discussing Apple's business practices—including those that contain negative statements about Apple—to rebut Apple's false narrative that it is an innovator and Masimo is "freeriding on Apple's hard work." Introducing such evidence is not unfairly prejudicial simply because it undercuts Apple's infringement and validity theories. The Court should reject Apple's attempt to prevent a fair rebuttal to Apple's false narrative that it is an innovator and Masimo is a copyist.

For similar reasons, Masimo should be allowed to introduce evidence that Apple has engaged in "efficient infringement" and "sherlocking," to rebut Apple's attempts to portray itself as an innovator wronged by Masimo. The exclusion of similar evidence in Masimo's trade secret case against Apple in California does not control the result here. In California, the issue was whether such evidence might be considered prejudicial given Masimo's allegations that Apple misappropriated Masimo's trade secrets. But here, Apple is asserting patents against Masimo. Apple seeks to convince the jury that Masimo could not innovate as support for Apple's allegations of infringement and validity. Apple's narrative put its supposed "innovation" at issue and Masimo should be allowed to rebut Apple's narrative with evidence of Apple's failure to innovate.

Steve Jobs's statement that "good artists copy, great artists steal," is also potentially relevant rebuttal evidence. For example, at least one Apple trial witness testified at deposition that ████████████████████████████████████████████████████████████████ ████████████ If Apple references Jobs to assert it has a reputation of innovation or ██████████

██████████████████, Masimo should be able to present Jobs's statement to paint a more complete picture. Apple witnesses should not be able to try to rely on Jobs's celebrity while shielding his own prior statements from the jury.

### B. The Specific Exhibits Apple References Are For Rebuttal

For the specific exhibits referenced in MIL No. 2, ten of the eleven exhibits were relied on by Masimo expert Cleve Tyler in rebuttal to arguments made by Apple's expert, James Malackowski. If Malackowski disparages Masimo (e.g., by calling Masimo a shanzhai copyist as he did in his expert report) while portraying Apple as an innocent and moral innovator, these exhibits provide relevant rebuttal evidence. If, however, the Court grants Masimo's MIL No. 1 to preclude Malackowski's testimony, and Apple does not otherwise open the door, there should be no need for Masimo to introduce these exhibits during the jury trial. Although these exhibits are more relevant to injunctive relief, Apple has refused to stipulate that Malackowski will not open the door to such rebuttal during any jury trial.

September 18, 2024                          Respectfully submitted,

                                           KNOBBE, MARTENS, OLSON & BEAR, LLP


                                           By: */s/ Kendall M. Loebbaka*
                                               Joseph R. Re
                                               Stephen C. Jensen
                                               Stephen W. Larson
                                               Benjamin A. Katzenellenbogen
                                               Edward M. Cannon
                                               Brian C. Claassen
                                               Jared C. Bunker
                                               Mark Lezama
                                               Kendall M. Loebbaka
                                               Douglas B. Wentzel
                                               Knobbe, Martens, Olson & Bear, LLP
                                               2040 Main Street, 14th Floor
                                               Irvine, CA  92614
                                               (949) 760-0404 Telephone
                                               (949) 760-9502 Facsimile
                                               joe.re@knobbe.com
                                               steve.jensen@knobbe.com
                                               stephen.larson@knobbe.com
                                               ben.katzenellenbogen@knobbe.com
                                               ted.cannon@knobbe.com
                                               brian.claassen@knobbe.com
                                               jared.bunker@knobbe.com
                                               mark.lezama@knobbe.com
                                               kendall.loebbaka@knobbe.com
                                               douglas.wentzel@knobbe.com

                                               Brian Horne
                                               Knobbe, Martens, Olson & Bear, LLP
                                               1925 Century Park East, Suite 600
                                               Los Angeles, CA 90067
                                               (310) 551-3450 Telephone
                                               (310) 551-3458 Facsimile
                                               brian.horne@knobbe.com
                                               Adam Powell
                                               Daniel P. Hughes
                                               Knobbe, Martens, Olson & Bear, LLP
                                               3579 Valley Centre Drive, Suite 300
                                               San Diego, CA 92130

(858) 707-4000 Telephone
(858) 707-4001 Facsimile
adam.powell@knobbe.com
Daniel.hughes@knobbe.com

Carol M. Pitzel Cruz
Knobbe, Martens, Olson & Bear, LLP
925 4th Ave., #2500
Seattle, WA 98104
206-405-2000 Telephone
206-405-2001 Facsimile
carol.pitzelcruz@knobbe.com

PHILLIPS MCLAUGHLIN & HALL, P.A.
John C. Phillips, Jr. (No. 110)
Megan C. Haney (No. 5016)
1200 North Broom Street
Wilmington, DE 19806
(302) 655-4200 Telephone
(302) 655-4210 Fax
jcp@pmhdelaw.com
mch@pmhdelaw.com

*Counsel for Defendant and Counter-Claimant Masimo Corporation; Defendant Sound United, LLC; and Counter-Claimant Cercacor Laboratories, Inc.*

## CERTIFICATE OF SERVICE

I hereby certify that on September 18, 2024, a true and correct copy of the foregoing document was served on the following counsel of record at the addresses and in the manner indicated:

***VIA ELECTRONIC MAIL:***

| | |
|---|---|
| David E. Moore<br>Bindu A. Palapura<br>Andrew L. Brown<br>Hercules Plaza, 6th Floor<br>1313 N. Market Street<br>Wilmington, DE 19801<br>dmoore@potteranderson.com<br>bpalapura@potteranderson.com<br>abrown@potteranderson.com | John M. Desmarais<br>Kerri-Ann Limbeek<br>Cosmin Maier<br>Jordan N. Malz<br>Benjamin N. Luehrs<br>Joze Welsh<br>Jamie L. Kringstein<br>Jennifer M. Przybylski<br>Carson Olsheski<br>Jeffrey Scott Seddon, II<br>Amy I. Wann<br>Raymond N. Habbaz<br>Lee Matalon<br>Taeg Sang Cho<br>Eli Balsam<br>Patrick Reilly<br>Marie Weisfeiler<br>Ryan G. Thorne<br>Paul A. Bondor<br>Desmarais LLP<br>230 Park Avenue, 26th Floor<br>New York, NY 10169<br>jdesmarais@desmaraisllp.com<br>klimbeek@desmaraisllp.com<br>cmaier@desmaraisllp.com<br>jmalz@desmaraisllp.com<br>bluehrs@desmaraisllp.com<br>jwelsh@desmaraisllp.com<br>jkringstein@desmaraisllp.com<br>jprzybylski@desmaraisllp.com<br>colsheski@desmaraisllp.com<br>jseddon@desmaraisllp.com<br>awann@desmaraisllp.com<br>rhabbaz@desmaraisllp.com<br>lmatalon@desmaraisllp.com<br>tcho@desmaraisllp.com |

| | |
|---|---|
| | ebalsam@desmaraisllp.com<br>preilly@desmaraisllp.com<br>mweisfeiler@desmaraisllp.com<br>rthorne@desmaraisllp.com<br>pbondor@desmaraisllp.com |
| Peter C. Magic<br>Kyle Curry<br>Maria Tartakovsky<br>DESMARAIS LLP<br>101 California Street<br>San Francisco, CA 94111<br>pmagic@desmaraisllp.com<br>kcurry@desmaraisllp.com<br>mtartakovsky@desmaraisllp.com | Jennifer Milici<br>Dominic Vote<br>Leon B. Greenfield<br>Heath Brooks<br>John O'Toole<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>2100 Pennsylvania Avenue NW<br>Washington, DC 20037<br>jennifer.milici@wilmerhale.com<br>dominic.vote@wilmerhale.com<br>leon.greenfield@wilmerhale.com<br>heath.brooks@wilmerhale.com<br>john.otoole@wilmerhale.com |
| Mark A. Ford<br>Vinita Ferrera<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>60 State Street<br>Boston, MA 02109<br>mark.ford@wilmerhale.com<br>vinita.ferrera@wilmerhale.com | David J. Cho<br>David J. Shaw<br>Desmarais LLP<br>1899 Pennsylvania Avenue NW, Suite 400<br>Washington, DC 20006<br>dcho@desmaraisllp.com<br>dshaw@desmaraisllp.com |
| Lydia Turnage<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>7 World Trade Center<br>250 Greenwich Street<br>New York, NY 10007<br>lydia.turnage@wilmerhale.com | Bethany Stevens<br>Hannah Cannom<br>Walker Stevens Cannom LLP<br>500 Molino Street, Suite 118<br>Los Angeles, CA 90013<br>bstevens@wscllp.com<br>hcannom@wscllp.com |
| Lauren Ige<br>Cristina Salcedo<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>250 South Grand Avenue, Suite 2400<br>Los Angeles, CA 90071<br>lauren.ige@wilmerhale.com<br>cristina.salcedo@wilmerhale.com | IPservice@potteranderson.com |
| AppleMasimoService@desmaraisllp.com | whmasimoantitrustservice@wilmerhale.com |

September 18, 2024

    */s/ Kendall M. Loebbaka*
    Kendall M. Loebbaka

-7-

**Masimo's Opposition to Apple Inc.'s Motion *in Limine* No. 2**

## TABLE OF EXHIBITS

| Exhibit | Description |
|---------|-------------|
| M1 | Opening Expert Report of James E. Malackowski |
| M2 | Apple's First Supplemental Objections and Responses to Defendants' Eighth Set of Interrogatories (Nos. 44, 45, 46, 47) dated November 9, 2023 |
| M3 | Excerpts of the October 10, 2023 Deposition of Fletcher Rothkopf |

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

APPLE INC.,

               Plaintiff,

     v.

MASIMO CORPORATION AND SOUND UNITED, LLC,

               Defendants.

_____

MASIMO CORPORATION AND CERCACOR LABORATORIES, INC.,

               Counterclaim-Plaintiffs,

     v.

APPLE INC.,

               Counterclaim-Defendant.

C.A. No. 1:22-cv-1377-JLH
C.A. No. 1:22-cv-1378-JLH

**HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY**

**FILED UNDER SEAL**

## APPLE'S REPLY BRIEF IN SUPPORT OF ITS MOTION *IN LIMINE* NO. 2: TO PRECLUDE EVIDENCE AND ARGUMENT INVOLVING <u>PEJORATIVE CHARACTERIZATIONS OF A PARTY OR PERSON</u>

Masimo's overarching claim that any evidence of innovation by Apple opens the door to gossip about Apple's alleged business practices is nothing more than a smear campaign that ignores Rules 401 and 403. *First*, Masimo's campaign to discredit Apple's innovation by making false accusations using statements of non-witnesses that cannot be challenged in court will unduly prejudice Apple. *See, e.g.*, *Wonderland Switzerland AG v. Evenflo Co., Inc.*, No. 1:20-CV-00727-JPM, 2022 WL 20591121, at *4 (D. Del. Dec. 29, 2022) (hearsay issues "further increase the potential unfair prejudice and confusion"). *Second*, Masimo's false accusations regarding Apple's supposed business practices have no bearing on the issues in this case: ***Masimo's copying and willful infringement***. *See Zimmer Surgical, Inc. v. Stryker Corp.*, No. CV 16-679-RGA, 2019 WL 9171205, at *2 (D. Del. Mar. 13, 2019) (excluding defendant's evidence that defendant is also an innovator and that plaintiff also copied under Fed. R. Evid. 403, finding it not relevant to defendant's willful infringement, highly prejudicial, and would likely confuse the jury). *Third*, even if Masimo's false accusations and inflammatory documents had some minimal relevance— they do not—any probative value is substantially outweighed by the real danger of unfair prejudice to Apple. The only purpose of such information is to cast Apple in a negative light and invite the jury to render a verdict on an improper and unfounded emotional basis rather than the merits of Apple's claims and Masimo's defenses. *See VLSI Tech. LLC v. Intel Corp.*, No. CV 18-966-CFC-CJB, 2022 WL 2304112, at *1 (D. Del. June 27, 2022) ("[A]ny conceivable probative value Intel's … corporate culture… could have would be substantially outweighed by the danger of unfair prejudice."). *Finally*, Masimo is wrong that this MIL rises and falls with Masimo's MIL #1 to exclude actual evidence that Masimo copied, because Masimo's "copying is evidence of willful infringement," an actual issue in this case. *See State Indus., Inc. v. Mor-Flo Indus., Inc.*, 883 F.2d 1573, 1582 (Fed. Cir. 1989); *Read Corp. v. Portec, Inc.*, 970 F.2d 816, 826–27 (Fed. Cir. 1992).

1

Dated: September 25, 2024

OF COUNSEL:

John M. Desmarais
Cosmin Maier
Jordan N. Malz
Kerri-Ann Limbeek
**DESMARAIS LLP**
230 Park Avenue
New York, NY 10169
Tel: (212) 351-3400
jdesmarais@desmaraisllp.com

Peter C. Magic
**DESMARAIS LLP**
101 California Street
San Francisco, CA 94111
Tel: (415) 573-1900
pmagic@desmaraisllp.com

Jennifer Milici
Dominic Vote
**WILMER CULTER PICKERING HALE AND DORR LLP**
2100 Pennsylvania Avenue NW
Washington, DC 20037
Tel: (202) 663-6000

Mark A. Ford
**WILMER CULTER PICKERING HALE AND DORR LLP**
60 State Street
Boston, MA 02109
Tel: (617) 526-6423

By:   /s/ Bindu A. Palapura
David E. Moore (#3983)
Bindu A. Palapura (#5370)
Andrew M. Moshos (#6685)
**POTTER ANDERSON & CORROON LLP**
Hercules Plaza, 6th Floor
1313 N. Market Street
Wilmington, DE 19801
Tel: (302) 984-6000
dmoore@potteranderson.com
bpalapura@potteranderson.com
amoshos@potteranderson.com

*Attorneys for Plaintiff/Counter-Defendant Apple Inc.*

2

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a copy of Apple's Reply Brief In Support Of Its Motion *In Limine* No. 2 was served upon counsel of record for Masimo Corporation and Sound United, LLC on September 25, 2024.

*/s/ Jamie L. Kringstein*
Jamie L. Kringstein

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

APPLE INC.,

       Plaintiff,

   v.

MASIMO CORPORATION AND SOUND UNITED, LLC,

       Defendants.

_____

MASIMO CORPORATION AND CERCACOR LABORATORIES, INC.,

       Counterclaim-Plaintiffs,

   v.

APPLE INC.,

       Counterclaim-Defendant.

C.A. No. 1:22-cv-1377-JLH
C.A. No. 1:22-cv-1378-JLH


**HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY**

**FILED UNDER SEAL**


**PLAINTIFF APPLE INC.'S MOTION *IN LIMINE* NO. 3: TO PRECLUDE EVIDENCE, ARGUMENT, AND REFERENCE TO UNRELATED LITIGATIONS, PROCEEDINGS, CLAIMS, LEGAL REMEDIES, AND ALLEGATIONS NOT BEING ADJUDICATED IN THE OCTOBER 2024 JURY TRIAL**

Masimo has made it clear that it intends to distract the jury from Masimo's infringement of Apple's patents with irrelevant and unfairly prejudicial evidence relating to Masimo's unrelated (and false) allegations that Apple met with Masimo in 2013 feigning interest in acquiring Masimo, strategized to recruit Masimo's employees, stole Masimo's purported trade secrets, infringes Masimo's patents, and engages in false advertising and anticompetitive conduct. These allegations relate, not to Apple's patent infringement claims being tried in October, but instead to Masimo's trade secret, antitrust, unfair competition, false advertising, and patent claims in the ITC, Central District of California, and District of Delaware. Masimo also intends to reference the parties' other cases in the ITC and CDCA; PTAB proceedings on patents not set for trial in October; Masimo's prior litigations against third parties, such as Philips and Nellcor; the Department of Justice's case against Apple; and Apple's requests for legal remedies to be decided by the Court, not the jury, including Apple's request for an injunction for Masimo's infringement of Apple's patents. But none of these cases, claims, or allegations are set for trial before the jury in October 2024 in this Court. The October trial is the time for Apple to have its claims (and Masimo's defenses) decided.

The Court should preclude Masimo from prejudicing the jury with evidence, argument, and reference to allegations, claims, and proceedings that have no relevance to the issues the parties are trying in October—namely, whether Masimo willfully infringed Apple's asserted patents, whether those patents are valid, and, if Masimo's inequitable conduct claim survives summary judgment, whether certain patents are enforceable. 1378 Case, D.I. 671; FRE 402 ("Irrelevant evidence is not admissible."). Masimo's strategy is a classic attempt to smear as a distraction from the issues set for trial, and should be excluded under Federal Rules of Evidence 401, 402, and 403.

The risk is not hypothetical. Masimo's exhibit list includes numerous exhibits regarding the parties' previous interactions—*e.g.*, documents regarding Apple meeting with Masimo in 2013

about the possibility of a business arrangement (Exs. 1–33). Masimo also identifies exhibits regarding Apple's hiring of former Defendant employees, including Marcelo Lamego and Michael O'Reilly, who have been at the center of the CDCA litigation, as well as others which the CDCA court itself excluded as irrelevant and prejudicial, *Masimo Corp. v. Apple Inc.*, 2023 WL 3432126, at *2 (C.D. Cal. Mar. 15, 2023)—*e.g.*, an email from Apple CEO Tim Cook about "smart recruiting ███████████████████████; Apple's CDCA interrogatory response about Apple hiring former Masimo employees (Ex. 35); Apple emails and documents regarding hiring former Masimo employees (Exs. 36–79); and documents and emails relating to Apple's alleged misappropriation of Masimo's purported trade secrets through hiring Mr. Lamego and Dr. O'Reilly (Exs. 80–206).

Masimo also identifies exhibits relating to its false advertising, antitrust, unfair competition, and willful infringement claims—*e.g.*, documents relating to Apple's advertising (Exs. 207–250); Apple's App Store, app review policy, and Masimo's app submission (Exs. 251–280); and ████████████████████████████

Masimo also designated testimony on each of the topics identified above. (Exs. 288–308.)

Finally, Masimo identifies unrelated PTAB filings (Exs. 309–336), Masimo's asserted patents (Exs. 337–344), CDCA expert reports (Exs. 345–346), ITC filings (Exs. 347–394), and documents relating to Masimo's litigations against third parties (Exs. 395–402) as exhibits.

During conferral, Masimo claimed this information is relevant to describing the parties' history and Apple's purported motivation for bringing this suit. But Masimo's false storytelling is not probative of any issue set for trial and is extremely inflammatory. And none of it is among the facts that Masimo ever identified in this case as relevant to its defenses to any of Apple's patent infringement claims. Masimo also failed to make any such connection during conferral. Masimo's plan is to confuse the jury as to whose conduct is relevant, waste trial time by distracting from the

issues, and unfairly prejudice Apple.  Masimo's tactics would also give rise to "trial within a trial" problems, as Apple would be required to put on otherwise-irrelevant evidence to contextualize Masimo's evidence.  Tellingly, when the shoe was on the other foot in CDCA, Masimo argued that Apple's copying allegations in Delaware had no place in the CDCA trial.  Ex. 403 (*Masimo Corp. v. Apple Inc.*, No. 8:20-cv-48, D.I. 1362 at 11 (C.D. Cal. Feb. 24, 2023)).  Likewise, Masimo's allegations against Apple have no place in this trial.

"Courts routinely exclude evidence and argumentation relating to prior litigation because the risk of unfair prejudice substantially outweighs the probative value of any evidence." *IBM Corp. v. Zynga Inc.*, 2024 WL 3993290, at *2 (D. Del. Aug. 29, 2024).  Indeed, courts have excluded evidence relating to trade secret and antitrust claims in a patent trial.  *See, e.g.*, *Alarm.com, Inc. v. SecureNet Techs. LLC*, No. 1:15:cv-807, D.I. 242 at 1 (D. Del. Jan. 23, 2019) (Ex. 404) (finding antitrust positions "have virtually no probative value" in patent case); *Medtronic Vascular, Inc. v. Advanced Cardiovascular Sys., Inc.*, 2005 WL 67086, at *1 (D. Del. Jan. 5, 2005) (granting MIL "to preclude Medtronic from introducing argument or evidence relating to its claim that ACS misappropriated trade secrets in the trial for the Boneau patent claim").  And courts have excluded evidence relating to a request for an injunction.  *See, e.g.*, *Evolved Wireless, LLC v. Apple Inc.*, 2019 WL 1100471, at *6 (D. Del. Mar. 7, 2019).  Faced with Apple's similar motion, the CDCA court ruled that "evidence, rulings, and dispositions of other cases will shed little, if any, probative value," and "risks danger of unfair prejudice, confusion of the issues, and misleading the jury." *Masimo*, 2023 WL 3432126, at *1.

The Court should preclude Masimo from introducing evidence and argument regarding irrelevant proceedings, claims, and allegations, and referencing other proceedings, to avoid wasting time, misleading the jury as to the issues to be decided, and unfairly prejudicing Apple.

Dated: September 12, 2024

OF COUNSEL:

John M. Desmarais
Cosmin Maier
Jordan N. Malz
Kerri-Ann Limbeek
**DESMARAIS LLP**
230 Park Avenue
New York, NY 10169
Tel: (212) 351-3400
jdesmarais@desmaraisllp.com

Peter C. Magic
**DESMARAIS LLP**
101 California Street
San Francisco, CA 94111
Tel: (415) 573-1900
pmagic@desmaraisllp.com

Jennifer Milici
Dominic Vote
**WILMER CULTER PICKERING HALE AND DORR LLP**
2100 Pennsylvania Avenue NW
Washington, DC 20037
Tel: (202) 663-6000

Mark A. Ford
**WILMER CULTER PICKERING HALE AND DORR LLP**
60 State Street
Boston, MA 02109
Tel: (617) 526-6423

By:    */s/ David E. Moore*
David E. Moore (#3983)
Bindu A. Palapura (#5370)
Andrew M. Moshos (#6685)
**POTTER ANDERSON & CORROON LLP**
Hercules Plaza, 6th Floor
1313 N. Market Street
Wilmington, DE 19801
Tel: (302) 984-6000
dmoore@potteranderson.com
bpalapura@potteranderson.com
amoshos@potteranderson.com

*Attorneys for Plaintiff/Counter-Defendant Apple Inc.*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a copy of Apple Inc.'s Motion *In Limine* No. 3 was served upon

counsel of record for Masimo Corporation and Sound United, LLC on September 12, 2024.

<u>*/s/ Jamie L. Kringstein*</u>
Jamie L. Kringstein

| | | | | Motion In Limine No. 3 Exhibits Table | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 1 | 58 | APL-MAS_00399124 | APL-MAS_00399125 | ███████████████ | |
| 2 | 59 | APL-MAS_02506931 | APL-MAS_02506933 | ███████████████ | |
| 3 | 159 | MASA00203148 | MASA00203149 | █████████████████ | |
| 4 | 160 | APL-MAS_01891934 | APL-MAS_01891935 | █████████████████ | |
| 5 | 161 | APL-MAS_00676290 | APL-MAS_00676290 | ████████████████ | |
| 6 | 162 | APL-MAS_00676497 | APL-MAS_00676498 | ██████████████ | |
| 7 | 166 | APL_DEL01569131 | APL_DEL01569135 | ███████████ | |
| 8 | 320 | APL-MAS_01896101 | APL-MAS_01896103 | ██████████████ | |
| 9 | 393 | | | █████████ | |
| 10 | 394 | | | ████████████ | |
| 11 | 395 | | | █████████████ | |
| 12 | 425 | APL-MAS_02364484 | APL-MAS_02364488 | ███████████████ | |
| 13 | 480 | APL-MAS_03077337 | APL-MAS_03077341 | ████████ | |
| 14 | 481 | APL-MAS_00909102 | APL-MAS_00909134 | ████████████████ | |
| 15 | 483 | APL-MAS_01853759 | APL-MAS_01853795 | ██████████████ | |
| 16 | 559 | MASA03217800 | MASA03217800 | ███████████ | |

| | | | | Motion In Limine No. 3 Exhibits Table | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 17 | 1022 | APL-MAS_00414570 | APL-MAS_00414570 | ████████████████ | |
| 18 | 1073 | | | ████████████████████ | |
| 19 | 1160 | | | ████████████████ | |
| 20 | 1189 | | | ██████████████ | |
| 21 | 1190 | | | ██████████████ | |
| 22 | 1201 | | | █████████████████ | |
| 23 | 1202 | | | ██████████████ | |
| 24 | 1212 | | | █████████████ | |
| 25 | 1221 | MASA00203107 | MASA00203110 | ██████ | |
| 26 | 1222 | MASA002456175 | MASA002456175 | ██████████ | |
| 27 | 2985 | APL-MAS_00433808 | APL-MAS_00433810 | ██████ | |
| 28 | 3005 | APL-MAS_00403772 | APL-MAS_00403784 | ██████████████████ | |
| 29 | 3010 | APL-MAS_00676516 | APL-MAS_00676517 | ██████████ | |
| 30 | 3272 | APL-MAS_00233252 | APL-MAS_00233253 | ██████ | |
| 31 | 3293 | | | █████████████ | |
| 32 | 3317 | | | ██████████ | |
| 33 | 3510 | | | ███████████████ | |
| 34 | 316 | APL-MAS_00433706 | APL-MAS_00433710 | █████████████ | |

| | | | | Motion In Limine No. 3 Exhibits Table | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 35 | 497 | | | 10/7/2022 Apple's Supplemental Objections and Responses to Masimo's Third Set of Interrogatories (Nos. 11-13) (Masimo v. Apple, No. 8:20-cv-00048) | |
| 36 | 259 | APL-MAS_00403772 | APL-MAS_00403784 | | |
| 37 | 392 | | | | |
| 38 | 475 | APL-MAS_00083085 | APL-MAS_00083104 | | |
| 39 | 476 | APL-MAS_00083087 | APL-MAS_00083087 | | |
| 40 | 477 | APL-MAS_00083940 | APL-MAS_00083940 | | |
| 41 | 478 | APL-MAS_00083940 | APL-MAS_00083940 | | |
| 42 | 482 | APL-TW_00000010 | APL-TW_00000013 | | |
| 43 | 484 | APL-MAS_00359941 | APL-MAS_00359941 | | |
| 44 | 485 | APL-MAS_00359928 | APL-MAS_00359929 | | |
| 45 | 486 | APL-TW_00000720 | APL-TW_00000721 | | |
| 46 | 487 | APL-MAS_00359988 | APL-MAS_00359990 | | |
| 47 | 488 | APL-TW_00000439 | APL-TW_00000439 | | |
| 48 | 489 | APL-MAS_00237567 | APL-MAS_00237571 | | |
| 49 | 492 | APL-MAS_00241716 | APL-MAS_00241727 | | |
| 50 | 493 | APL-MAS_00417705 | APL-MAS_00417719 | | |

| | | | | Motion In Limine No. 3 Exhibits Table | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 51 | 507 | | | | |
| 52 | 762 | | | | |
| 53 | 810 | | | | |
| 54 | 1020 | APL-MAS_00399304 | APL-MAS_00399304 | | |
| 55 | 1075 | | | | |
| 56 | 1076 | | | | |
| 57 | 1077 | | | | |
| 58 | 1078 | | | | |
| 59 | 1079 | | | | |
| 60 | 1080 | | | | |
| 61 | 1081 | | | | |
| 62 | 1141 | | | | |
| 63 | 1157 | | | | |
| 64 | 1158 | | | | |

| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
|---|---|---|---|---|---|
| | | | | **Motion In Limine No. 3 Exhibits Table** | |
| 65 | 1173 | | | ███████ | |
| 66 | 1206 | | | ███████ | |
| 67 | 1213 | | | ███████ | |
| 68 | 3017 | | | ███████ | |
| 69 | 3335 | | | ███████ | |
| 70 | 3516 | APL-MAS_02469202 | APL-MAS_02469203 | ███████ | |
| 71 | 3517 | APL-MAS_00335253 | APL-MAS_00335255 | ███████ | |
| 72 | 3518 | APL-MAS_00926335 | APL-MAS_00926338 | ███████ | |
| 73 | 3519 | APL-MAS_00432016 | APL-MAS_00432017 | ███████ | |
| 74 | 3520 | APL-MAS_00314770 | APL-MAS_00314770 | ███████ | |
| 75 | 3521 | APL-MAS_01595027 | APL-MAS_01595031 | ███████ | |
| 76 | 3522 | APL-MAS_00242089 | APL-MAS_00242089 | ███████ | |
| 77 | 3523 | APL-MAS_00285363 | APL-MAS_00285363 | ███████ | |
| 78 | 3524 | APL-MAS_00300536 | APL-MAS_00300537 | ███████ | |
| 79 | 3530 | APL-MAS_00362441 | APL-MAS_00362441 | ███████ | |
| 80 | 12 | APL-MAS_00415341 | APL-MAS_00415342 | ███████ | |

| | | | | Motion In Limine No. 3 Exhibits Table | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 81 | 14 | APL-MAS_01890890 | APL-MAS_01890891 | | |
| 82 | 23 | APL-MAS_00067169 | APL-MAS_00067172 | | |
| 83 | 153 | APL-MAS_00239842 | APL-MAS_00239845 | | |
| 84 | 154 | APL-MAS_00240663 | APL-MAS_00240674 | | |
| 85 | 233 | APL-MAS_01875995 | APL-MAS_01876151 | | |
| 86 | 238 | APL-MAS_00498535 | APL-MAS_00498536 | | |
| 87 | 377 | | | | |
| 88 | 411 | | | | |
| 89 | 412 | | | | |
| 90 | 415 | | | | |
| 91 | 416 | | | | |
| 92 | 490 | APL-MAS_00233250 | APL-MAS_00233251 | | |
| 93 | 491 | APL-MAS_00241566 | APL-MAS_00241568 | | |
| 94 | 494 | APL-MAS_00429627 | APL-MAS_00429629 | | |

| | | | | Motion In Limine No. 3 Exhibits Table | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 95 | 495 | APL-MAS_00233541 | APL-MAS_00233542 | ███████████████████████ | |
| 96 | 496 | APL-MAS_00574476 | APL-MAS_00574526 | ████████████████████████ | |
| 97 | 528 | | | ████████████████████████ | |
| 98 | 529 | | | ██████████████████ | |
| 99 | 541 | | | ███████████████████████ | |
| 100 | 610 | | | ███████████████████████ | |
| 101 | 614 | | | ███████████████████████ | |
| 102 | 769 | | | ██████████████████████ | |
| 103 | 777 | | | ███████████████████████ | |
| 104 | 786 | | | ████████████████████ | |
| 105 | 780 | | | ████████████████████ | |
| 106 | 784 | | | ████████████████████████ | |
| 107 | 808 | | | ████████████████████████ | |
| 108 | 811 | | | ████████████████████ | |
| 109 | 827 | | | ██████████████████████ | |

| | | | | Motion In Limine No. 3 Exhibits Table | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 110 | 828 | | | ████████████ | |
| 111 | 831 | | | ████████ | |
| 112 | 832 | | | ████████ | |
| 113 | 851 | | | ████████ | |
| 114 | 859 | | | ████████████ | |
| 115 | 880 | | | ████████████ | |
| 116 | 881 | | | ████████████ | |
| 117 | 935 | | | ████████████ | |
| 118 | 936 | | | ████████ | |
| 119 | 937 | | | ████████ | |
| 120 | 1003 | APL-MAS_00304771 | APL-MAS_00304778 | ████████████ | |
| 121 | 1005 | APL-MAS_00028917 | APL-MAS_00029072 | ████████ | |
| 122 | 1006 | APL-MAS_00067173 | APL-MAS_00067175 | ████████ | |
| 123 | 1007 | APL-MAS_00068732 | APL-MAS_00068819 | ████████ | |
| 124 | 1008 | APL-MAS_00089399 | APL-MAS_00089569 | ████████████ | |
| 125 | 1009 | APL-MAS_00107160 | APL-MAS_00107211 | ████████ | |
| 126 | 1011 | APL-MAS_00180415 | APL-MAS_00180447 | ████████████ | |

| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
|---|---|---|---|---|---|
| | | | Motion In Limine No. 3 Exhibits Table | | |
| 127 | 1012 | APL-MAS_00180664 | APL-MAS_00180679 | | |
| 128 | 1015 | APL-MAS_00239728 | APL-MAS_00239733 | | |
| 129 | 1016 | APL-MAS_00241367 | APL-MAS_00241369 | | |
| 130 | 1018 | APL-MAS_00310721 | APL-MAS_00310722 | | |
| 131 | 1019 | APL-MAS_00360367 | APL-MAS_00360368 | | |
| 132 | 1021 | APL-MAS_00413821 | APL-MAS_00413837 | | |
| 133 | 1023 | APL-MAS_00414788 | APL-MAS_00414793 | | |
| 134 | 1024 | APL-MAS_00414846 | APL-MAS_00414846 | | |
| 135 | 1025 | APL-MAS_00414954 | APL-MAS_00414955 | | |
| 136 | 1026 | APL-MAS_00415008 | APL-MAS_00415009 | | |
| 137 | 1027 | APL-MAS_00415200 | APL-MAS_00415201 | | |
| 138 | 1028 | APL-MAS_00420607 | APL-MAS_00420611 | | |
| 139 | 1029 | APL-MAS_00433535 | APL-MAS_00433538 | | |
| 140 | 1031 | APL-MAS_00826994 | APL-MAS_00826997 | | |

| | | | | Motion In Limine No. 3 Exhibits Table | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 141 | 1032 | APL-MAS_01403427 | APL-MAS_01403431 | ███████████████████ | |
| 142 | 1038 | MASA00296750 | MASA00296750 | ███████████████████ | |
| 143 | 1048 | | | ███████████████████ | |
| 144 | 1056 | | | ███████████████ | |
| 145 | 1057 | | | ███████████████ | |
| 146 | 1058 | | | ███████████████ | |
| 147 | 1059 | | | ███████████████████ | |
| 148 | 1060 | | | ██████████ | |
| 149 | 1061 | | | ██████████ | |
| 150 | 1062 | | | ██████████ | |
| 151 | 1063 | | | ██████████ | |
| 152 | 1064 | | | ██████████ | |
| 153 | 1065 | | | ██████████ | |
| 154 | 1066 | | | ██████████ | |
| 155 | 1067 | | | ██████████ | |
| 156 | 1068 | | | ████████████ | |
| 157 | 1069 | | | ████████████ | |
| 158 | 1070 | | | ███████████████ | |

| | | | | Motion In Limine No. 3 Exhibits Table | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 159 | 1071 | | | ██████████████████████ | |
| 160 | 1072 | | | ██████████████████ | |
| 161 | 1084 | | | ████████████████████ | |
| 162 | 1085 | | | ██████████████████ | |
| 163 | 1090 | | | ████████████████████ | |
| 164 | 1092 | | | █████████████████ | |
| 165 | 1094 | | | █████████████████████ | |
| 166 | 1099 | | | █████████████████████ | |
| 167 | 1100 | | | ███████████████ | |
| 168 | 1103 | | | ████████████████████ | |
| 169 | 1105 | | | US20060211924.pdf, MASA03054594-MASA03054653 | |
| 170 | 1106 | | | US20100030040, MASA00026937-MASA00027024 | |
| 171 | 1108 | | | ████████████████████ | |
| 172 | 1109 | | | ███████████████ | |
| 173 | 1110 | | | ████████████████ | |
| 174 | 1111 | | | ████████████████ | |

| | | | Motion In Limine No. 3 Exhibits Table | | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 175 | 1112 | | | ████████ | |
| 176 | 1113 | | | ████████ | |
| 177 | 1132 | | | ████████████ | |
| 178 | 1133 | | | ███████████ | |
| 179 | 1134 | | | ███████████ | |
| 180 | 1138 | | | ███████████ | |
| 181 | 1143 | | | ███████████ | |
| 182 | 1159 | | | ███████████ | |
| 183 | 1161 | | | ██████████ | |
| 184 | 1162 | | | █████████ | |
| 185 | 1163 | | | ████████████ | |
| 186 | 1168 | | | ████████████ | |
| 187 | 1170 | | | ██████████ | |
| 188 | 1174 | | | ████████████ | |

| | | | | Motion In Limine No. 3 Exhibits Table | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 189 | 1184 | | | | |
| 190 | 1187 | | | | |
| 191 | 1188 | | | | |
| 192 | 1191 | | | | |
| 193 | 1197 | | | | |
| 194 | 1199 | | | | |
| 195 | 1204 | | | | |
| 196 | 1205 | | | | |
| 197 | 1207 | | | | |
| 198 | 1208 | | | | |
| 199 | 3004 | APL-MAS_00239694 | APL-MAS_00239698 | | |
| 200 | 3006 | APL-MAS_00432923 | APL-MAS_00432924 | | |
| 201 | 3183 | APL-MAS_00197134 | APL-MAS_00197135 | | |
| 202 | 3421 | APL-MAS_00432316 | APL-MAS_00432317 | | |
| 203 | 3429 | APL-MAS_00414174 | APL-MAS_00414175 | | |

| | | | Motion In Limine No. 3 Exhibits Table | | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 204 | 3512 | | | ███████████████ | |
| 205 | 3514 | APL-MAS_00227728 | APL-MAS_00227772 | ████████████████ | |
| 206 | 3515 | APL-MAS_00229732 | APL-MAS_00229735 | ████████████████ | |
| 207 | 39 | APL-MAS_00819220 | APL-MAS_00819222 | ███████████ | |
| 208 | 42 | | | Video: Excerpt of Apple launch video | |
| 209 | 43 | APL_DEL01409991 | APL_DEL010409992 | ██████████████ | |
| 210 | 246 | APL_DEL03699672 | APL_DEL03699672 | ███████████████ | |
| 211 | 431 | APL-MAS_00631182 | APL-MAS_00631183 | ████████████████ | |
| 212 | 432 | APL-MAS_00723491 | APL-MAS_00723497 | ███████████████ | |
| 213 | 433 | APL_DEL00951868 | APL_DEL00951891 | ████████████ | |
| 214 | 434 | APL-MAS_00316530 | APL-MAS_00316539 | █████████████ | |
| 215 | 435 | APL_DEL02805523 | APL_DEL02805545 | ███████████████ | |
| 216 | 436 | APL_DEL01858311 | APL_DEL01858343 | ████████ | |
| 217 | 437 | APL-MAS_02364342 | APL-MAS_02364349 | ████████████████ | |
| 218 | 438 | APL_DEL02691839 | APL_DEL02691846 | ████████████████ | |
| 219 | 445 | APL-MAS_00171691 | APL-MAS_00171696 | ████████████ | |
| 220 | 511 | APL_DEL03893132 | APL_DEL03893134 | ██████████████ | |

| | | Motion In Limine No. 3 Exhibits Table | | | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 221 | 512 | APL_DEL03978336 | APL_DEL03978344 | | |
| 222 | 513 | APL_DEL03967232 | APL_DEL03967235 | | |
| 223 | 514 | APL_DEL03910942 | APL_DEL03910955 | | |
| 224 | 515 | APL_DEL03907424 | APL_DEL03907426 | | |
| 225 | 516 | APL_DEL03902970 | APL_DEL03902972 | | |
| 226 | 517 | APL_DEL03930994 | APL_DEL03931036 | | |
| 227 | 518 | APL_DEL03980368 | APL_DEL03980479 | | |
| 228 | 519 | APL_DEL03939857 | APL_DEL03939862 | | |
| 229 | 520 | APL_DEL03963872 | APL_DEL03963903 | | |
| 230 | 521 | APL_DEL03875661 | APL_DEL03875675 | | |
| 231 | 522 | APL_DEL03971431 | APL_DEL03971445 | | |
| 232 | 523 | APL_DEL03910469 | APL_DEL03910473 | | |

| | | | | Motion In Limine No. 3 Exhibits Table | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 233 | 524 | APL_DEL03918242 | APL_DEL03918243 | ██████████████████████ | |
| 234 | 525 | APL_DEL03947212 | APL_DEL03947218 | ███████████████████████ | |
| 235 | 526 | APL_DEL03857014 | APL_DEL03857017 | ███████████████████████ | |
| 236 | 527 | APL_DEL03875826 | APL_DEL03875842 | ████████████████████████ | |
| 237 | 3229 | | | Masimo W1 White Paper: Hospital-Grade Continuous Monitoring of SpO2 and Other Parameters in a Consumer Watch | |
| 238 | 3230 | | | Article - MedPage Today, Anthony Pearson, Should You Trust the New Apple Watch on Blood Oxygen Readings | |
| 239 | 3231 | | | Washington Post, Geoffrey Fowler, The new Apple Watch says my lungs may be sick. Or perfect. It can't decide | |
| 240 | 3234 | | | CNet - Fitbit and Apple know their Smartwatches Arent Medical Devices | |
| 241 | 3235 | | | Engineering - Can the Apple Watch Series 6 Keep the Doctor Away | |
| 242 | 3236 | | | Inc - The New Apple Watch 6 May have a Problem | |
| 243 | 3237 | | | Input - The Apple Watch_s blood oxygen sensor is less accurate than you think | |
| 244 | 3238 | | | Verge - Apple Watch Blood Oxygen For Wellness Not Medicine | |
| 245 | 3532 | APL-MAS_00203385 | APL-MAS_00203387 | █████████ | |
| 246 | 3539 | APL_MAS_ITC_01097560 | APL_MAS_ITC_01097562 | ████████████████████████ | |
| 247 | 3540 | APL_MAS_ITC_00379631 | APL_MAS_ITC_00379634 | ███████ | |
| 248 | 3541 | APL_MAS_ITC_00449343 | APL_MAS_ITC_00449346 | ████████████████████ | |

| | | | | Motion In Limine No. 3 Exhibits Table | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 249 | 3542 | APL_MAS_ITC_00449506 | APL_MAS_ITC_00449510 | ███████ | |
| 250 | 3547 | MASITC_01399130 | MASITC_01399134 | Wyatt, K., et al., "Clinical evaluation and diagnostic yield following evaulation of abnormal pulse detected using Apple Watch", Journal of the American Medical Informatics Association, 27(9):1359-1363 (2020) | |
| 251 | 441 | APL_DEL02720065 | APL_DEL02720068 | ███████ | |
| 252 | 443 | APL_DEL03677883 | APL_DEL03677910 | ███████ | |
| 253 | 447 | APL_DEL02646321 | APL_DEL02646400 | ███████ | |
| 254 | 448 | MASA03019103 | MASA03019182 | ███████ | |
| 255 | 449 | | | ███████ | |
| 256 | 450 | MASA03028081 | MASA03028103 | ███████ | |
| 257 | 451 | APL_DEL01937094 | APL_DEL01937115 | ███████ | |
| 258 | 452 | APL_DEL02646275 | APL_DEL02646298 | ███████ | |
| 259 | 453 | APL_DEL03549605 | APL_DEL03549631 | ███████ | |
| 260 | 454 | APL_DEL03070920 | APL_DEL03070947 | ███████ | |
| 261 | 455 | APL_DEL01191547 | APL_DEL01191576 | ███████ | |
| 262 | 456 | APL_DEL03855237 | APL_DEL03855238 | ███████ | |
| 263 | 457 | APL_DEL03855615 | APL_DEL03855619 | ███████ | |
| 264 | 458 | APL_DEL01191888 | APL_DEL01191892 | ███████ | |
| 265 | 459 | APL_DEL03819782 | APL_DEL03819782 | ███████ | |
| 266 | 460 | APL_DEL01189019 | APL_DEL01189025 | ███████ | |
| 267 | 461 | APL_DEL01368829 | APL_DEL01368830 | ███████ | |
| 268 | 462 | APL_DEL01191027 | APL_DEL01191030 | ███████ | |

| | | | | Motion In Limine No. 3 Exhibits Table | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 269 | 463 | APL_DEL01191869 | APL_DEL01191871 | ████████████████ | |
| 270 | 464 | APL_DEL01246610 | APL_DEL01246613 | ████████████████ | |
| 271 | 465 | APL_DEL03827666 | APL_DEL03827688 | ██████████████████████ | |
| 272 | 466 | APL_DEL03551662 | APL_DEL03551666 | ██████████████████████ | |
| 273 | 468 | APL_DEL03125484 | APL_DEL03125495 | █████████████████████ | |
| 274 | 469 | APL_DEL01189965 | APL_DEL01189969 | ███████████████ | |
| 275 | 470 | APL_DEL03827647 | APL_DEL03827665 | ██████████████████████ | |
| 276 | 471 | APL_DEL01369591 | APL_DEL01369592 | ██████████████████ | |
| 277 | 472 | APL_DEL01369226 | APL_DEL01369230 | █████████████████████ | |
| 278 | 473 | APL_DEL03827784 | APL_DEL03827794 | █████████████████████ | |
| 279 | 2865 | | | Brown, Mark, "Apple Bans Phone Story Game That Exposes Seedy Side of Smartphone Creation," Wired.com, September 14, 2011, https://www.wired.com/2011/09/phone-story/. | |
| 280 | 2939 | | | Albergotti, Reed, "How Apple uses its App Store to copy the best ideas," The Washington Post, September 5, 2019. | |
| 281 | 1010 | APL-MAS_00169370 | APL-MAS_00169371 | ██████████████████ | |
| 282 | 1014 | APL-MAS_00197637 | APL-MAS_00197657 | ██████████████████ | |

| | | | | Motion In Limine No. 3 Exhibits Table | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 283 | 1017 | APL-MAS_00290959 | APL-MAS_00290962 | ███████████████████████ | |
| 284 | 1034 | APL-MAS_01860875 | APL-MAS_01860888 | ███████████████████████ | |
| 285 | 1046 | | | ███████████████████████ | |
| 286 | 3012 | APL-MAS_00226067 | APL-MAS_00226071 | ███████████████████████ | |
| 287 | 3016 | APL-MAS_01831295 | APL-MAS_01831295 | ███████████████████████ | |
| 288 | | | | Excerpts of Masimo's Affirmative Deposition Designations of Transcript of Deposition of Ueyn Block (07-21-2022) | 33-34, 42-44, 72-73 |
| 289 | | | | Excerpts of Masimo's Affirmative Deposition Designations of Transcript of Deposition of Chinsan Han (08-18-2022) | 13-14, 47-48, 50-51, 59-61, 74, 83-85, 96-99, 103, 105-110, 112, 133-136 |
| 290 | | | | Excerpts of Masimo's Affirmative Deposition Designations of Transcript of Deposition of Evans Hankey (11-09-2023) | 236 |
| 291 | | | | Excerpts of Masimo's Affirmative Deposition Designations of Transcript of Deposition of Steven Hotelling (08-02-2022) | 27, 36-37, 41-42, 44-49, 52-53, 55-58, 62-68, 74-78, 83-86, 89-93, 96-99, 109-114 |
| 292 | | | | Excerpts of Masimo's Affirmative Deposition Designations of Transcript of Deposition of Steven Hotelling (11-03-2023) | 59-65, 67-79, 82-84, 89-94, 98-100, 113-114, 117-119, 142-150, 152-153 |
| 293 | | | | Excerpts of Masimo's Affirmative Deposition Designations of Transcript of Deposition of Eugene Kim (07-29-2022) | 60-64 |
| 294 | | | | Excerpts of Masimo's Affirmative Deposition Designations of Transcript of Deposition of Marcelo Lamego (07-12-2023) | 69, 71, 80-82 |
| 295 | | | | Excerpts of Masimo's Affirmative Deposition Designations of Transcript of Deposition of Marcelo Lamego (07-13-2023) | 218-19, 224 |

| | | | | Motion In Limine No. 3 Exhibits Table | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 296 | | | | Excerpts of Masimo's Affirmative Deposition Designations of Transcript of Deposition of Robert Mansfield (08-11-2022) | 21-22 |
| 297 | | | | Excerpts of Masimo's Affirmative Deposition Designations of Transcript of Deposition of Michael O'Reilly (09-22-2022) | 285-287, 307, 315-317, 323-324, 326-335, 340, 342 |
| 298 | | | | Excerpts of Masimo's Affirmative Deposition Designations of Transcript of Deposition of Adrian Perica (08-12-2022) | 56-57,64-67, 77-78, 82, 87-91, 94-95, 101, 104-106, 111-112, 119-120, 122, 127, 132-135 |
| 299 | | | | Excerpts of Masimo's Affirmative Deposition Designations of Transcript of Deposition of Adrian Perica (10-13-2023) | 10-14, 30-31, 37-39, 41, 43-50, 54-56, 58-60, 62-66 |
| 300 | | | | Excerpts of Masimo's Affirmative Deposition Designations of Transcript of Deposition of Denby Sellers (12-15-2021) | 20, 76, 78, 80, 129, 132, 180, 183, 189-192, 221-224, 282-283, 306. |
| 301 | | | | Excerpts of Masimo's Affirmative Deposition Designations of Transcript of Deposition of Denby Sellers (06-24-2022) | 49-51, 67-68, 71-72, 75, 173-174, 177-178 |
| 302 | | | | Excerpts of Masimo's Affirmative Deposition Designations of Transcript of Deposition of  David Tom (08-11-2022) | 7-9, 11-12, 21-22, 32 |
| 303 | | | | Excerpts of Masimo's Affirmative Deposition Designations of Transcript of Deposition of Jeff Williams (08-09-2022) | 50-52, 101-103, 105, 108, 245-247 |
| 304 | | | | Excerpts of Masimo's Counter Deposition Designations of Transcript of Deposition of Bilal Muhsin (11-09-2023) | 329 |
| 305 | | | | Excerpts of Masimo's Counter Deposition Designations of Transcript of Deposition of Linus Park (10-31-2023) | 102-103 |
| 306 | | | | Excerpts of Masimo's Counter Deposition Designations of Transcript of Deposition of Steven Hotelling (11-03-2023) | 206-209 |
| 307 | | | | Excerpts of Masimo's Counter Deposition Designations of Transcript of Deposition of Yassir Abdul-Hafiz (02-18-2022) | 14-15 |
| 308 | | | | Excerpts of Masimo's Counter Deposition Designations of Transcript of Deposition of Evans Hankey (11-09-2023) | 236 |
| 309 | 692 | | | 7/15/2022 Petition for Inter Partes Review of U.S. Patent No. 10,912,501 (Apple v. Masimo, IPR2022-01271) | |
| 310 | 693 | | | 7/15/2022 Petition for Inter Partes Review of U.S. Patent No. 10,912,501 (Apple v. Masimo, IPR2022-01272) | |

| | | Motion In Limine No. 3 Exhibits Table | | | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 311 | 694 | | | 7/15/2022 Petition for Inter Partes Review of U.S. Patent No. 10,912,502 (Apple v. Masimo, IPR2022-01273) | |
| 312 | 695 | | | 7/15/2022 Petition for Inter Partes Review of U.S. Patent No. 10,912,502 (Apple v. Masimo, IPR2022-01274) | |
| 313 | 696 | | | 7/15/2022 Petition for Inter Partes Review of U.S. Patent No. 10,945,648 (Apple v. Masimo, IPR2022-01275) | |
| 314 | 697 | | | 7/15/2022 Petition for Inter Partes Review of U.S. Patent No. 10,945,648 (Apple v. Masimo, IPR2022-01276) | |
| 315 | 700 | | | 9/30/2020 Petition for Inter Partes Review of U.S. Patent No. 10,624,564 (Apple v. Masimo, IPR2020-01713) | |
| 316 | 701 | | | 9/30/2020 Petition for Inter Partes Review of U.S. Patent No. 10,631,765 (Apple v. Masimo, IPR2020-01714) | |
| 317 | 702 | | | 9/30/2020 Petition for Inter Partes Review of U.S. Patent No. 10,631,765 (Apple v. Masimo, IPR2020-01715) | |
| 318 | 703 | | | 6/9/2021 Petition for Inter Partes Review of U.S. Patent No. 9,572,499 (Apple v. AliveCor, IPR2021-00970) | |
| 319 | 704 | | | 6/9/2021 Petition for Inter Partes Review of U.S. Patent No. 10,595,731 (Apple v. AliveCor, IPR2021-00971) | |
| 320 | 705 | | | 6/9/2021 Petition for Inter Partes Review of U.S. Patent No. 10,638,941 (Apple v. AliveCor, IPR2021-00972) | |
| 321 | 706 | | | 9/26/2022 Petition for Inter Partes Review of U.S. Patent No. 9,420,956 (Apple v. AliveCor, IPR2022-01560) | |
| 322 | 707 | | | 9/26/2022 Petition for Inter Partes Review of U.S. Patent No. 10,159,415 (Apple v. AliveCor, IPR2022-01562) | |
| 323 | 708 | | | 8/9/2021 Petitioner Apple's Power of Attorney in Post Grant Proceedings Before the Patent Trial and Appeal Board re USP 10,912,501 | |
| 324 | 709 | | | 8/9/2021 Petitioner Apple's Power of Attorney in Post Grant Proceedings Before the Patent Trial and Appeal Board re USP 10,912,501 | |
| 325 | 710 | | | 8/9/2021 Petitioner Apple's Power of Attorney in Post Grant Proceedings Before the Patent Trial and Appeal Board re USP 10,912,502 | |

| | | | | Motion In Limine No. 3 Exhibits Table | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 326 | 711 | | | 8/9/2021 Petitioner Apple's Power of Attorney in Post Grant Proceedings Before the Patent Trial and Appeal Board re USP 10,912,502 | |
| 327 | 712 | | | 8/9/2021 Petitioner Apple's Power of Attorney in Post Grant Proceedings Before the Patent Trial and Appeal Board re USP 10,945,648 | |
| 328 | 713 | | | 8/9/2021 Petitioner Apple's Power of Attorney in Post Grant Proceedings Before the Patent Trial and Appeal Board re USP 10,945,648 | |
| 329 | 714 | | | 5/6/2021 Petitioner Apple's Power of Attorney in Inter Partes Review Proceedings Before the Patent Trial and Appeal Board re USP 9,572,499 | |
| 330 | 715 | | | 5/6/2021 Petitioner Apple's Power of Attorney in Inter Partes Review Proceedings Before the Patent Trial and Appeal Board re USP 10,595,731 | |
| 331 | 716 | | | 5/6/2021 Petitioner Apple's Power of Attorney in Inter Partes Review Proceedings Before the Patent Trial and Appeal Board re USP 10,638,941 | |
| 332 | 717 | | | 8/12/2022 Petitioner Apple's Power of Attorney in Post Grant Proceedings Before the Patent Trial and Appeal Board re USP 9,420,956 | |
| 333 | 718 | | | 8/12/2022 Petitioner Apple's Power of Attorney in Post Grant Proceedings Before the Patent Trial and Appeal Board re USP 10,159,415 | |
| 334 | 2109 | | | U.S. Application No. 17/028,655 and File History | |
| 335 | 2118 | | | U.S. Application No. 11/366,209 and File History | |
| 336 | 2124 | | | U.S. Application No. 11/367,033 and File History | |
| 337 | 645 | | | Exhibit A-5 - Final Invalidity Claim Chart for U.S. Patent No. 10,687,743, Apple Watch Series 0 | |
| 338 | 646 | | | Exhibit B-5 - Final Invalidity Claim Chart of U.S. Patent No. 10,722,159 - Apple Watch Series 0 | |
| 339 | 1172 | APL-MAS_02044086 | APL-MAS_02044147 | U.S. Patent No. 7,764,982 | |
| 340 | 1262 | | | U.S. Pat. No. 10,912,501 ("'501 Patent") | |
| 341 | 1263 | | | U.S. Pat. No. 10,912,502 | |
| 342 | 1264 | | | U.S. Pat. No. 10,945,648 | |

| Motion In Limine No. 3 Exhibits Table | | | | | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 343 | 2151 | | | U.S. Pat. No. 10,687,745 (Al-Ali) | |
| 344 | 2361 | MASAD04144984 | MASAD04145010 | U.S. Pat. No. 10,687,745 | |
| 345 | 1385 | | | Expert Rebuttal Report of Shirley Webster dated November 17, 2022, No. 8:20-cv-00048 (C.D. Cal.) | |
| 346 | 1386 | | | Expert Rebuttal Report of Majid Sarrafzadeh dated November 4, 2022, No. 8:20-cv-00048 (C.D. Cal.) | |
| 347 | 334 | MASAD00438018 | MASAD00438019 | 2/21/2023 Letter from Stephen Ruoss (Standford School of Medicine) to the U.S. International Trade Commission re Apple Watch with blood oxygen saturation monitoring feature | |
| 348 | 335 | MASAD00437988 | MASAD00437988 | 2/13/2023 Letter from Marianne S. Clancy (Cure HHT) to the U.S. International Trade Commission re Apple Watch | |
| 349 | 336 | MASAD00246202 | MASAD00246203 | 2/14/2023 Letter from Robert M. Wachter (UCSF) to the U.S. International Trade Commission re Apple Watch | |
| 350 | 1727 | | | Apple Inc's Notice of Deposition to Complainants, November 3, 2021 | |
| 351 | 1986 | | | Masimo Corp. et al. v. Apple Inc., Excerpts of Public Final Initial Determination on Violation of Section 337, ITC Inv. No 337-TA-1276 | |
| 352 | 1995 | | | Masimo Corp. et al. v. Apple Inc., Apple's September 14, 2022 Public Second Corrected Post-Hearing Brief, ITC Inv. No 337-TA-1276 | |
| 353 | 2697 | | | In the Matter of Certain Light-Based Physiological Measurement Devices and Components Thereof, "Final Initial Determination of Violation of Section 337," U.S. International Trade Commission, Inv. No. 337-TA-1276, issued January 10, 2023. | |
| 354 | 2698 | | | In the Matter of Certain Light-Based Physiological Measurement Devices and Components Thereof, "Cease and Desist Order," U.S. International Trade Commission, Inv. No. 337-TA-1276, issued October 26, 2023. | |

| | | | | Motion In Limine No. 3 Exhibits Table | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 355 | 2699 | | | In the Matter of Certain Light-Based Physiological Measurement Devices and Components Thereof, "Notice of the Commission's Final Determination Finding a Violation of Section 337; Issuance of a Limited Exclusion Order and a Cease and Desist Order; Termination of the Investigation," U.S. International Trade Commission, Inv. No. 337-TA-1276, October 26, 2023. | |
| 356 | 2700 | | | In the Matter of Certain Light-Based Physiological Measurement Devices and Components Thereof, "Commission Opinion," U.S. International Trade Commission, Inv. No. 337-TA-1276, issued November 14, 2023. | |
| 357 | 2827 | | | "US trade tribunal issues potential Apple Watch import ban in Masimo Patent Fight," Reuters, October 27, 2023, https://www.reuters.com/technology/us-trade-tribunal-issues-potential-apple-watch-import-ban-masimo-patent-fight-2023-10-26/ | |
| 358 | 2866 | | | Federal Register Notice 46275 / Vol. 86, No. 157, August 18, 2021. | |
| 359 | 2921 | | | Chris McCarthy Public Interest Statement, EDIS Doc. ID 789080, February 1, 2023 | |
| 360 | 2922 | | | Medical Device Manufacturers Association Public Interest Statement., EDIS Doc. ID 791167, February 27, 2023, (citing https://www.verywellhealth.com/health-tracking-watches-masimo-vs-apple-7111935). | |
| 361 | 2929 | | | Peter Pronovost Public Interest Statement, EDIS Doc. ID 791162, February 26, 2023, (citing https://academic.oup.com/jamia/article/27/9/1359/5911974?login=false. | |
| 362 | 2930 | | | Patient Safety Movement Foundation Public Interest Statement, EDIS Doc. ID 791175, February 27, 2023. | |
| 363 | 2993 | APL-MAS_02617587 | APL-MAS_02617869 | 06/06/2022 ITC Investigation No. 337-TA-1276 - Transcript Volume I of Evidentiary Hearing in Certain Light-based Physiological Measurement Devices and Components Thereof  (Full) | |

| | | | | Motion In Limine No. 3 Exhibits Table | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 364 | 2994 | APL-MAS_02623951 | APL-MAS_02623997 | 02/18/2022 ITC Investigation No. 337-TA-1276  Transcript of Deposition of Stephen Waudo, PH.D.; 03/22/2022 Errata Sheet | |
| 365 | 3198 | | | 1/31/2023 [789029] Public Interest Statement of Dr. Adam Waddell, MD in Support of Masimo | |
| 366 | 3199 | | | 2/1/2023 [789080] Public Interest Statement of Chris McCarthy in Support of Masimo | |
| 367 | 3200 | | | 2/3/2023 [789338] Public Interest Statement of Cynthia Persaud in Support of Masimo | |
| 368 | 3201 | | | 2/22/2023 [790787] Letter from Josh Malone ISO ITC Enforcing Recommended Remedial Orders against Apple | |
| 369 | 3202 | | | 2/22/2023 [790883] Public Interest Statement of Dr. David E. Albert, M.D. in Support of Masimo | |
| 370 | 3203 | | | 2/22/2023 [790884] Public Interest Statement of Dr. Kevin Ward, M.D. in Support of Masimo | |
| 371 | 3204 | | | 2/23/2023 [790943] Public Interest Statement of  Medical Device Manufacturers Association (MDMA) in Support of Masimo | |
| 372 | 3205 | | | 2/23/2023 [790962] Public Interest Statement of Bill Carpou of Octane in Support of Masimo | |
| 373 | 3206 | | | 2/23/2023 [790980] Public Interest Statement of Dr. Michael Ramsay, M.D. of Patient Safety Movement Foundation (PSMF) in Support of Masimo | |
| 374 | 3207 | | | 2/23/2023 [790986] Public Interest Statement of Dr. Mitchell Goldstein, M.D. in Support of Masimo | |
| 375 | 3208 | | | 2/23/2023 [790991] Public Interest Statement of Ryan Drant of Questa Capital in Support of Masimo | |
| 376 | 3209 | | | 2/23/2023 [791000] Public Interest Statement of Bobby Yazdani of Cota Capital in Support of Masimo | |
| 377 | 3210 | | | 2/23/2023 [791006] Public Interest Statement of Mark Cooper of Consumer Federation of America | |
| 378 | 3211 | | | 2/23/2023 [791012] Public Interest Statement of Mike Guerra of California Life Sciences (CLS) ISO Imposing Limited Exclusion Order | |

| | | | | Motion In Limine No. 3 Exhibits Table | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 379 | 3212 | | | 2/23/2023 [791041] Public Interest Statement of Randy Landreneau of US Inventor in Support Remedial Orders | |
| 380 | 3213 | | | 2/23/2023 [791047] Public Interest Statement of Congressman Ken Buck (along with Congressman Hank Johnson and Congresswoman Kate Porter) in Support of Masimo | |
| 381 | 3214 | | | 2/23/2023 [791048] Public Interest Statement of Brian Pomper of Innovation Alliance in Support of Masimo | |
| 382 | 3215 | | | 2/23/2023 [791050] Complainants' Statement on the Public Interest | |
| 383 | 3216 | | | 2/23/2023 [791069] Public Interest Statement of Third Party Law Professors Adam Mossoff and Kristen Osenga | |
| 384 | 3217 | | | 2/27/2023 [791162] Public Interest Statement of Non-Party Dr. Peter Pronovost, M.D. in Support of Masimo | |
| 385 | 3218 | | | 2/27/2023 [791163] Public Interest Statement of Mark Cooper of Consumer Federation of America (CFA) of Masimo | |
| 386 | 3219 | | | 2/27/2023 [791167] Public Interest Statement of Mark Leahey of Non-Party Medical Device Manufacturers Association (MDMA) | |
| 387 | 3220 | | | 2/27/2023 [791175] Public Interest Statement of Dr. Michael Ramsay, M.D. of Non-Party Patient Safety Movement Foundation (PSMF) | |
| 388 | 3221 | | | 2/27/2023 [791177] Public Interest Statement of Bobby Yazdani of Cota Capital in Support of Masimo | |
| 389 | 3223 | | | 2/27/2023 [791179] Public Interest Statement of Dr. Mitchell Goldstein, M.D. from LLU School of Medicine in Support of Masimo | |
| 390 | 3224 | | | 3/2/2023 [791567] Public Interest Statement of Frank Cullen of Council for Innovation Promotion (C4IP) ISO Exclusion Order | |
| 391 | 3225 | | | 3/3/2023 [791674] Public Interest Statement of Robert P. Taylor of the Alliance for U.S. Startups and Inventors for Jobs (USIJ) in Support of Masimo | |

| | | Motion In Limine No. 3 Exhibits Table | | | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 392 | 3226 | | | 3/3/2023 [791686] Public Interest Statement of David Dinielli and Michael Enseki-Frank | |
| 393 | 3227 | | | 6/5/2023 [797854] Public Interest Statements of Frank Cullen of Council for Innovation Promotion (C4IP) in Support of Masimo | |
| 394 | 3228 | | | 6/12/2023 [798257] Public Interest Statements of Professors Francisco J. Valero-Cuevas, PhD and Najmedin Meshkati, PhD, CPE of USC in Support of Masimo | |
| 395 | 215 | | | 10/16/2017 Masimo - San Diego Bankruptcy Court Rules Sotera Employees Misappropriated Masimo Trade Secrets | |
| 396 | 2755 | | | https://www.biospace.com/article/releases/nellcor-and-masimo-corporation-announce-settlement-of-patent-litigation-/. | |
| 397 | 2756 | | | https://www.sec.gov/Archives/edgar/data/937556/000119312507 082880/dex1030.htm. | |
| 398 | 2915 | | | Memorandum Opinion, Masimo Corporation v. Philips N. Am. Corp., 1:09-cv-00080-LPS, D.I. 997, (D. Del. May 18, 2015). | |
| 399 | 2925 | | | "Nellcor And Masimo Corporation Announce Settlement of Patent Litigation," BioSpace, January 24, 2006, available at https://www.biospace.com/article/releases/nellcor-and-masimo-corporation-announce-settlement-of-patent-litigation-/. | |
| 400 | 2931 | | | "Settlement Agreement and Release of Claims," SEC, January 17, 2006, available at https://www.sec.gov/Archives/edgar/data/937556/000119312507 082880/dex1030.htm. | |
| 401 | 3180 | MASA11397116 | MASA11397126 | Masimo Corp. v. Philips Elec. North America Corp., No. 09-80-LPS, 2015 WL 2406061 (D. Del. May 18, 2015) | |
| 402 | 3181 | MASA11397127 | MASA11397145 | Masimo Corp. v. Philips Elec. North America Corp., No. 09-80-LPS, 2015 WL 2379485 (D. Del. May 18, 2015) | |
| 403 | | | | Masimo Corp. v. Apple Inc., No. 8:20-cv-48, D.I. 1362 (C.D. Cal. Feb. 24, 2023) | |
| 404 | | | | Alarm.com, Inc. v. SecureNet Techs. LLC, No. 1:15:cv-807, D.I. 242 (D. Del. Jan. 23, 2019) | |

| Motion In Limine No. 3 Exhibits Table | | | | | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 405 | 3595 | | | Apple Says Masimo Secretly Copied Watch Tech to Make a Rival | |
| 406 | 3596 | | | Apple lawsuits say health monitoring company Masimo copied Apple Watch _ Reuters | |
| 407 | 3610 | | | Apple Presentation titled "Direct Examination of Professor Steven Warren, Ph.D." dated June 10, 2022, from ITC Inv. No. 337-TA-1276 | |
| 408 | 3611 | | | Apple Presentation titled "Apple's Opening Presentation" dated June 6, 2022, from ITC Inv. No. 337-TA-1276 | |
| 409 | 3612 | | | Apple Inc.'s Second Corrected Post-Hearing Brief, dated September 2, 2022, from ITC Inv. No. 337-TA-1276 | |
| 410 | 3613 | | | Excerpt of Expert Report of Steve Warren, Ph.D. Regarding Certain of Plaintiffs' Alleged Technical Trade Secrets, dated September 23, 2022, from Masimo Corp, et al. v. Apple Inc., No. 8:20-cv-00048 (C.D. Cal.) | |
| 411 | | | | Excerpts of Masimo's Counter-Counter Deposition Designations of Transcript of Deposition of Ueyn Block (10-24-2023) | 219-220 |
| 412 | | | | Excerpts of Masimo's Counter-Counter Deposition Designations of Transcript of Deposition of Steve Hotelling (08-02-2022) | 50, 68-69, 115-116 |
| 413 | | | | Excerpts of Masimo's Counter-Counter Deposition Designations of Transcript of Deposition of Steve Hotelling (11-03-2023) | 76, 122-123, 150-151, 204-209 |
| 414 | | | | Excerpts of Masimo's Counter-Counter Deposition Designations of Transcript of Deposition of Marcelo Lamego (07-12-2022) | 107 |
| 415 | | | | Excerpts of Masimo's Counter-Counter Deposition Designations of Transcript of Deposition of Marcelo Lamego (07-13-2022) | 393-395, 417-436 |
| 416 | | | | Excerpts of Masimo's Counter-Counter Deposition Designations of Transcript of Deposition of Michael O'Reilly (09-22-2022) | 317, 321-322, 325-326, 330-333, 343-349 |

| | | | | Motion In Limine No. 3 Exhibits Table | |
|---|---|---|---|---|---|
| Exhibit No. | DTX No. | Production BegBates No. | Production EndBates No. | Description | Deposition Designation Pages |
| 417 | | | | Excerpts of Masimo's Counter-Counter Deposition Designations of Transcript of Deposition of Adrian Perica (08-12-2022) | 110, 125-127, 139, 248-249, 251 |
| 418 | | | | Excerpts of Masimo's Counter-Counter Deposition Designations of Transcript of Deposition of Adrian Perica (10-13-2023) | 32, 43, 51, 57-58, 61 |
| 419 | | | | Excerpts of Masimo's Counter-Counter Deposition Designations of Transcript of Deposition of Denby Sellers (12-15-2021) | 82, 85-86, 135, 182, 191, 195, 225-226 |
| 420 | | | | Excerpts of Masimo's Counter-Counter Deposition Designations of Transcript of Deposition of David Tom (08-11-2022) | 28, 31-33, 62-63 |
| 421 | | | | Excerpts of Masimo's Counter-Counter Deposition Designations of Transcript of Deposition of Stephen Waydo (10-27-2023) | 200-205 |
| 422 | | | | Excerpts of Masimo's Counter-Counter Deposition Designations of Transcript of Deposition of Jeff Williams (08-09-2022) | 59-60, 102-103, 106-108, 247-248 |

**IN THE U.S. DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| APPLE INC., | |
| *Plaintiff*, | C.A. No. 22-1377-JLH |
| v. | |
| MASIMO CORPORATION and SOUND UNITED, LLC, | **JURY TRIAL DEMANDED** |
| *Defendants.* | |
| MASIMO CORPORATION, | |
| *Counter-Claimant,* | |
| v. | |
| APPLE INC. | |
| *Counter-Defendant.* | |
| APPLE INC., | |
| *Plaintiff,* | C.A. No. 22-1378-JLH |
| v. | |
| MASIMO CORPORATION and SOUND UNITED, LLC, | **JURY TRIAL DEMANDED** |
| *Defendants.* | |
| MASIMO CORPORATION and CERCACOR LABORATORIES, INC., | **CONFIDENTIAL – ATTORNEYS' EYES ONLY FILED UNDER SEAL** |
| *Counter-Claimants,* | |
| v. | |
| APPLE INC. | |
| *Counter-Defendant.* | |

**DEFENDANTS MASIMO CORPORATION AND SOUND UNITED, LLC'S**
**OPPOSITION TO APPLE INC.'S MOTION *IN LIMINE* NO. 3**

Citations to Exhibit numbers without the "M" prefix correspond to those referenced in Apple's Motion *in Limine* No. 3 Exhibits Table untimely served September 12, 2024. Apple timely served a different and much smaller Exhibits Table on September 4, 2024.

Apple's scattershot MIL No. 3 seeks to exclude hundreds of exhibits that are relevant to several disparate issues. Masimo cannot address the specific relevance of so many different exhibits and the issues to which they relate in three pages. The Court should thus deny MIL No. 3 as an unfair end-run around the limit on MILs. MIL No. 3 also fails for additional reasons below.

## A. Apple's Case Relies on Glorifying Its Capabilities and Products While Painting Masimo and its CEO as Inept, Unethical Copyists

Apple argues its Complaint sets forth "well-pled copying allegations against Masimo" that it intends to pursue at trial. *See* Apple MIL No. 2 at 1. The Complaint alleges Apple first released the "revolutionary" Apple Watch in 2015 and "every Apple Watch since the first generation includes a biosensor module on the back." No. -1377, D.I. 1 ¶¶ 2, 16. The Complaint also alleges:

> Apple worked for years to develop Apple Watch into a successful, innovative, and appealing product. In contrast, Masimo copied from Apple Watch and is freeriding on Apple's hard work. Rather than develop its own innovations to make its W1 attractive to consumers, Masimo copied Apple Watch and brought carefully timed lawsuits to try to kick Apple out of the market while Masimo … launched the W1.

*Id.* ¶ 22. Apple alleges Masimo only recently intended to enter the "consumer" space. *Id.* ¶ 21. And Apple's interrogatory response disparages Masimo's CEO, Joe Kiani, by alleging he relies on "loyal yes-people" and brought the W1 to market "by any means necessary—including … deceptive advertising and willful theft of Apple's intellectual property." Ex. M1 at 6-7.

## B. The Court Should Not Exclude Evidence of Apple Recognizing Masimo's Technical Expertise

Apple seeks to exclude evidence that refutes Apple's story. Apple recognized Masimo as an innovator that could develop biosensors for consumer watches. Apple's "Rover" program sought a health company that Apple could use as a "stepping stone" to develop its watch. Ex. 14. Apple identified Masimo and Cercacor, both run by Kiani, as the two "standout" companies. Ex. 28. Apple recognized Kiani as having a "Steve Jobs" like reputation. Ex. 58. ▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

In May 2013, Apple contacted and met with Masimo to discuss integrating Masimo's technology in Apple's products. Ex. 3. Apple was very impressed and considered acquiring Masimo. Exs. 4, 6, 9-11, and 29. An Apple executive told Apple's CEO, Tim Cook, that Apple was "most clueless" in "non-invasive diagnostics" ███████████████████████████ ████

By Fall 2013, Apple concluded the Apple Watch sensor was on track to "fail" and "with it will go probably the most important feature of the device." Ex. M2. Apple started project "Everest" ████████████████████████████████████ ███████████. Apple hired Masimo's Chief Medical Officer, as well as Cercacor's Chief Technical Officer, and pursued a project to hire "the next level down" of Masimo employees. Exs. 37, 42, and 45-48.[1]

This and similar evidence debunks Apple's unfounded attacks on Masimo. The Court should not prevent Masimo from presenting its side of the story.[2]

### C. Other Litigations Are Relevant

Apple has put other lawsuits at issue. The Complaint discusses the parties' ITC litigation at length and accuses Masimo of copying Apple "while filing lawsuits to prevent sales of Apple Watch." After the Complaint, Apple even falsely accused Masimo's counsel of stealing

---

[1] Apple argues the California court excluded much of this evidence as prejudicial. MIL No. 3 at 2 (discussing Cook statements, hiring former employees, and documents regarding the hiring of Lamego and O'Reilly). The order said nothing about most of the exhibits that Apple claims it excluded. The order excluded evidence about some former employees, but the Court reversed the order at trial and let Masimo present evidence of Apple recruiting the "next level down."

[2] Apple asserts that Masimo took a contrary position in California by arguing Apple's "copying allegations" were not relevant when Masimo was the plaintiff. Br. at 3. Apple omits its response: that Masimo's alleged copying was relevant to rebut Masimo's claims. Ex. M3 at 12-13. Apple also omits that the Court did **not** prohibit Apple from introducing such evidence at trial. Regardless, Masimo's argument is not that Apple copied Masimo. Rather, Apple's recognition of Masimo as the technological leader rebuts the narrative Apple will tell at trial.

confidential information from the California case and giving it to Masimo to copy the Apple Watch. No. -1377, D.I. 7 at 2-3. Moreover, Apple accuses Masimo of copying Apple because royalty revenues from the Nellcor and Philips cases had supposedly "dried up." No. -1377, D.I. 1 ¶¶ 26-27. Thus, Apple itself is relying on the very cases it now asserts are irrelevant. The lawsuits also rebut Apple's pretense that it brought this case merely to stop Masimo's alleged infringement.

The lawsuits also illustrate Masimo's investments in innovation and respect for intellectual property rights. Such evidence rebuts Apple's narrative that Masimo needed to steal from Apple. *See Sonos, Inc. v. D&M Holdings*, 2017 WL 5633204, *1 (D. Del. Nov. 21, 2017) (allowing evidence of accused infringer's own patents and countersuits if patentee argued "[accused infringer] lacks its own technology and therefore must rely on stealing"). Apple's cited cases regarding exclusion of prior litigation (*IBM*, *Alarm.com*, *Medtronic*, and *Evolved*) do not compel a different result because none included analogous facts to those found here where a patentee's theory is based on a narrative that the accused infringer had to copy because it was not innovative. Nor does the California court excluding evidence of other litigations in different circumstances.

### D. The Other Categories Identified by Apple Are Also Relevant

Documents concerning the Apple Watch's poor performance (Exs. 207-250) and public interest statements from the ITC (Exs. 365-394) are also relevant. These documents are relevant to corroborating that Masimo—a medical technology leader developing a medical-grade consumer watch—would not copy Apple's inferior products. The evidence would also be relevant to rebut arguments that Apple is an innovator and its watch "saves lives" or improves public health.

The CDCA expert reports (Exs. 345-346) ███████████████████████████ ███████████████████████████████████ that are directly relevant to noninfringement. And Masimo's patents rebut Apple's narrative that Masimo lacked the technical capabilities and needed to infringe Apple's patents.

Respectfully submitted,

September 18, 2024                           KNOBBE, MARTENS, OLSON & BEAR, LLP


                                            By: */s/ Kendall M. Loebbaka*
                                            Joseph R. Re
                                            Stephen C. Jensen
                                            Stephen W. Larson
                                            Benjamin A. Katzenellenbogen
                                            Edward M. Cannon
                                            Brian C. Claassen
                                            Jared C. Bunker
                                            Mark Lezama
                                            Kendall M. Loebbaka
                                            Douglas B. Wentzel
                                            Knobbe, Martens, Olson & Bear, LLP
                                            2040 Main Street, 14th Floor
                                            Irvine, CA  92614
                                            (949) 760-0404 Telephone
                                            (949) 760-9502 Facsimile
                                            joe.re@knobbe.com
                                            steve.jensen@knobbe.com
                                            stephen.larson@knobbe.com
                                            ben.katzenellenbogen@knobbe.com
                                            ted.cannon@knobbe.com
                                            brian.claassen@knobbe.com
                                            jared.bunker@knobbe.com
                                            mark.lezama@knobbe.com
                                            kendall.loebbaka@knobbe.com
                                            douglas.wentzel@knobbe.com

                                            Brian Horne
                                            Knobbe, Martens, Olson & Bear, LLP
                                            1925 Century Park East, Suite 600
                                            Los Angeles, CA 90067
                                            (310) 551-3450 Telephone
                                            (310) 551-3458 Facsimile
                                            brian.horne@knobbe.com

                                            Adam Powell
                                            Daniel P. Hughes
                                            Knobbe, Martens, Olson & Bear, LLP
                                            3579 Valley Centre Drive, Suite 300
                                            San Diego, CA 92130
                                            (858) 707-4000 Telephone

(858) 707-4001 Facsimile
adam.powell@knobbe.com
Daniel.hughes@knobbe.com

Carol M. Pitzel Cruz
Knobbe, Martens, Olson & Bear, LLP
925 4th Ave., #2500
Seattle, WA 98104
206-405-2000 Telephone
206-405-2001 Facsimile
carol.pitzelcruz@knobbe.com

PHILLIPS MCLAUGHLIN & HALL, P.A.
John C. Phillips, Jr. (No. 110)
Megan C. Haney (No. 5016)
1200 North Broom Street
Wilmington, DE 19806
(302) 655-4200 Telephone
(302) 655-4210 Fax
jcp@pmhdelaw.com
mch@pmhdelaw.com

*Counsel for Defendant and Counter-Claimant
Masimo Corporation; Defendant Sound United,
LLC; and Counter-Claimant Cercacor
Laboratories, Inc.*

## CERTIFICATE OF SERVICE

I hereby certify that on September 18, 2024, a true and correct copy of the foregoing document was served on the following counsel of record at the addresses and in the manner indicated:

***VIA ELECTRONIC MAIL:***

| | |
|---|---|
| David E. Moore<br>Bindu A. Palapura<br>Andrew L. Brown<br>Hercules Plaza, 6th Floor<br>1313 N. Market Street<br>Wilmington, DE 19801<br>dmoore@potteranderson.com<br>bpalapura@potteranderson.com<br>abrown@potteranderson.com | John M. Desmarais<br>Kerri-Ann Limbeek<br>Cosmin Maier<br>Jordan N. Malz<br>Benjamin N. Luehrs<br>Joze Welsh<br>Jamie L. Kringstein<br>Jennifer M. Przybylski<br>Carson Olsheski<br>Jeffrey Scott Seddon, II<br>Amy I. Wann<br>Raymond N. Habbaz<br>Lee Matalon<br>Taeg Sang Cho<br>Eli Balsam<br>Patrick Reilly<br>Marie Weisfeiler<br>Ryan G. Thorne<br>Paul A. Bondor<br>Desmarais LLP<br>230 Park Avenue, 26th Floor<br>New York, NY 10169<br>jdesmarais@desmaraisllp.com<br>klimbeek@desmaraisllp.com<br>cmaier@desmaraisllp.com<br>jmalz@desmaraisllp.com<br>bluehrs@desmaraisllp.com<br>jwelsh@desmaraisllp.com<br>jkringstein@desmaraisllp.com<br>jprzybylski@desmaraisllp.com<br>colsheski@desmaraisllp.com<br>jseddon@desmaraisllp.com<br>awann@desmaraisllp.com<br>rhabbaz@desmaraisllp.com<br>lmatalon@desmaraisllp.com<br>tcho@desmaraisllp.com |

| | ebalsam@desmaraisllp.com<br>preilly@desmaraisllp.com<br>mweisfeiler@desmaraisllp.com<br>rthorne@desmaraisllp.com<br>pbondor@desmaraisllp.com |
|---|---|
| Peter C. Magic<br>Kyle Curry<br>Maria Tartakovsky<br>DESMARAIS LLP<br>101 California Street<br>San Francisco, CA 94111<br>pmagic@desmaraisllp.com<br>kcurry@desmaraisllp.com<br>mtartakovsky@desmaraisllp.com | Jennifer Milici<br>Dominic Vote<br>Leon B. Greenfield<br>Heath Brooks<br>John O'Toole<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>2100 Pennsylvania Avenue NW<br>Washington, DC 20037<br>jennifer.milici@wilmerhale.com<br>dominic.vote@wilmerhale.com<br>leon.greenfield@wilmerhale.com<br>heath.brooks@wilmerhale.com<br>john.otoole@wilmerhale.com |
| Mark A. Ford<br>Vinita Ferrera<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>60 State Street<br>Boston, MA 02109<br>mark.ford@wilmerhale.com<br>vinita.ferrera@wilmerhale.com | David J. Cho<br>David J. Shaw<br>Desmarais LLP<br>1899 Pennsylvania Avenue NW, Suite 400<br>Washington, DC 20006<br>dcho@desmaraisllp.com<br>dshaw@desmaraisllp.com |
| Lydia Turnage<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>7 World Trade Center<br>250 Greenwich Street<br>New York, NY 10007<br>lydia.turnage@wilmerhale.com | Bethany Stevens<br>Hannah Cannom<br>Walker Stevens Cannom LLP<br>500 Molino Street, Suite 118<br>Los Angeles, CA 90013<br>bstevens@wscllp.com<br>hcannom@wscllp.com |
| Lauren Ige<br>Cristina Salcedo<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>250 South Grand Avenue, Suite 2400<br>Los Angeles, CA 90071<br>lauren.ige@wilmerhale.com<br>cristina.salcedo@wilmerhale.com | IPservice@potteranderson.com |
| AppleMasimoService@desmaraisllp.com | whmasimoantitrustservice@wilmerhale.com |

September 18, 2024

　　　*/s/ Kendall M. Loebbaka*
　　　Kendall M. Loebbaka

**Masimo's Opposition to Apple Inc.'s Motion *in Limine* No. 3**

### TABLE OF EXHIBITS

| Exhibit | Description |
|---------|-------------|
| M1 | Apple's First Supplemental Objections and Responses to Defendants' Eighth Set of Interrogatories (Nos. 44, 45, 46, 47) dated November 9, 2023 |
| M2 | ██████████████████████████████████████ *l.* |
| M3 | Apple's Reply Memorandum In Support Of Its Motion *In Limine* No. 1: Preclude References To Other Litigations And Proceedings (Redacted), *Masimo Corp. v. Apple Inc.*, No. 8:20-cv-48, D.I. 1384, Feb. 27, 2023 |

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

APPLE INC.,

        Plaintiff,

   v.

MASIMO CORPORATION AND SOUND UNITED, LLC,

        Defendants.

_____

MASIMO CORPORATION AND CERCACOR LABORATORIES, INC.,

        Counterclaim-Plaintiffs,

   v.

APPLE INC.,

        Counterclaim-Defendant.

C.A. No. 1:22-cv-1377-JLH
C.A. No. 1:22-cv-1378-JLH


**HIGHLY CONFIDENTIAL – ATTORNEYS EYES' ONLY**

**FILED UNDER SEAL**


**APPLE'S REPLY BRIEF IN SUPPORT OF ITS MOTION *IN LIMINE* NO. 3: TO PRECLUDE EVIDENCE, ARGUMENT, AND REFERENCE TO UNRELATED LITIGATIONS, PROCEEDINGS, CLAIMS, LEGAL REMEDIES, AND ALLEGATIONS <u>NOT BEING ADJUDICATED IN THE OCTOBER 2024 JURY TRIAL</u>**

Apple's MIL No. 3 seeks to prevent Masimo from confusing and prejudicing the jury with scattershot irrelevant factual allegations and litigations that are untethered to the claims set for trial in October. Masimo's infringement will be tried in October, not its allegations of Apple's infringement. Masimo's opposition confirms the only purpose for the arguments and evidence Apple seeks to exclude is to throw irrelevant mud at Apple. What Apple thought of Masimo is simply not relevant to any issue set for trial. Apple identified hundreds of exemplary exhibits and designations for exclusion (*e.g.*, Exs. 1-402, 405-422) because that is the extent to which Masimo intends to create a trial-within-a-trial on Masimo's allegations that are ***not*** set for trial this October.

Masimo argues it needs to present inflammatory arguments and evidence to rebut Apple's claim that it is an innovator and "to corroborat[e] Masimo [as] a medical technology leader." Opp. at 1, 3. But Masimo's legal defenses to Apple having innovative patented inventions is that those patents are allegedly invalid, not infringed, or unenforceable—the evidence and arguments Apple seeks to exclude are irrelevant to those defenses or Apple's claims. And Masimo fails to establish that its only way to show its purported technology leadership and to rebut Apple's technical capabilities is via prejudicial evidence.

Finally, Masimo fails to point to any evidence in Apple's pretrial disclosures for the purported "story" Masimo worries Apple will tell, instead repeatedly pointing to the Complaint and other filings that are not evidence. Masimo's assertion that Apple's interrogatory response disparages Masimo by alleging "willful theft of Apple's intellectual property" (*id.* at 1) is not "disparagement," but a precise recitation of Apple's legal claim that Masimo copied and willfully infringes. Masimo also argues "[t]he lawsuits also rebut Apple's pretense that it brought this case merely to stop Masimo's alleged infringement." *Id.* at 3. But why Apple brought this case is not a fact at issue and Apple does seek to stop Masimo's infringement.

1

Dated: September 25, 2024

OF COUNSEL:

John M. Desmarais
Cosmin Maier
Jordan N. Malz
Kerri-Ann Limbeek
**DESMARAIS LLP**
230 Park Avenue
New York, NY 10169
Tel: (212) 351-3400
jdesmarais@desmaraisllp.com

Peter C. Magic
**DESMARAIS LLP**
101 California Street
San Francisco, CA 94111
Tel: (415) 573-1900
pmagic@desmaraisllp.com

Jennifer Milici
Dominic Vote
**WILMER CULTER PICKERING
HALE AND DORR LLP**
2100 Pennsylvania Avenue NW
Washington, DC 20037
Tel: (202) 663-6000

Mark A. Ford
**WILMER CULTER PICKERING
HALE AND DORR LLP**
60 State Street
Boston, MA 02109
Tel: (617) 526-6423

By:    */s/ Bindu A. Palapura*
David E. Moore (#3983)
Bindu A. Palapura (#5370)
Andrew M. Moshos (#6685)
**POTTER ANDERSON & CORROON LLP**
Hercules Plaza, 6th Floor
1313 N. Market Street
Wilmington, DE 19801
Tel: (302) 984-6000
dmoore@potteranderson.com
bpalapura@potteranderson.com
amoshos@potteranderson.com

*Attorneys for Plaintiff/Counter-Defendant
Apple Inc.*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a copy of Apple's Reply Brief In Support Of Its Motion *In Limine* No. 3 was served upon counsel of record for Masimo Corporation and Sound United, LLC on September 25, 2024.

<u>/s/ Jamie L. Kringstein</u>

Jamie L. Kringstein

# EXHIBIT 13

# FILED UNDER SEAL

# IN THE UNITED STATES DISTRICT COURT

# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| APPLE INC., <br><br>      *Plaintiff*, <br><br> v. <br><br> MASIMO CORPORATION and SOUND UNITED, LLC, <br><br>      *Defendants*. | C.A. No. 22-1377-JLH <br><br> **JURY TRIAL DEMANDED** |
| MASIMO CORPORATION, <br><br>      *Counter-Claimant,* <br><br> v. <br><br> APPLE INC. <br><br>      *Counter-Defendant.* | |
| APPLE INC., <br><br>      *Plaintiff,* <br><br> v. <br><br> MASIMO CORPORATION and SOUND UNITED, LLC, <br><br>      *Defendants.* | C.A. No. 22-1378-JLH <br><br> **JURY TRIAL DEMANDED** |
| MASIMO CORPORATION and CERCACOR LABORATORIES, INC., <br><br>      *Counter-Claimants,* <br><br> v. <br><br> APPLE INC. <br><br>      *Counter-Defendant.* | |

## MASIMO'S MOTION *IN LIMINE* #1
## TO PRECLUDE EVIDENCE OR ARGUMENT FOR ANY MONETARY RELIEF BEYOND THE MINIMUM OF $250 UNDER § 289 AND TO PRECLUDE TESTIMONY FROM JAMES MALACKOWSI

All emphasis added unless otherwise noted.

The Court should preclude Apple from presenting any evidence or argument for any monetary remedy other than the statutory $250 minimum under 35 U.S.C. § 289.  Thus, the Court should preclude Apple from (1) seeking any monetary remedy under § 284 and (2) presenting any testimony from its damages expert, James Malackowski.  Neither Apple nor Malackowski has ever disclosed the basis for damages under § 284, and Apple's claim for $250 under § 289 requires no damages testimony.  Malackowski's remaining opinions address an injunction and should not be presented at the liability trial.

## I.    <u>BACKGROUND</u>

As Masimo explained when it moved for a bench trial (D.I. 598), Apple repeatedly failed to disclose the basis for § 284 damages during discovery.  It made no such disclosure in its Initial Damages Model, interrogatory responses, or initial and supplemental initial disclosures.  D.I. 599 at 2-3 (citing D.I. 600, Exs. 1-4).  Rather than provide any damages contention, Apple deferred to its expert report.  *Id*.  But Malackowski's report devoted just two pages to Apple's financial remedy.  D.I. 600, Ex. 5.  In those two pages, Malackowski opined that Apple should recover the $250 statutory minimum under § 289 and explicitly disclaimed any opinion under § 284:

> Furthermore, while I have determined the amount of damages by reference to the statute applicable to design patents, the $250 represents damages for infringement of both the Apple Asserted Design Patents and the Apple Asserted Utility Patents based on my understanding that a patentee ***may not recover both disgorgement*** of profits from infringement of a design patent, (or patents) ***and a reasonable royalty*** for infringement of a utility patent (patents) for an infringing sale of the same item.

*Id.* at 4 (citing D.I. 600, Ex. 5 at 63).

On March 20, 2024, the Court held a hearing on trial procedure.  Apple's arguments at that hearing confirmed that it had not yet disclosed any methodology or calculation to recover damages under § 284.  Apple first argued that "[t]he Freedom is in our expert reports, been accused of infringement of the design patents and the utility patents and ***we are seeking an injunction***.  ***It's***

*an injunction case. It's not a monetary case.*" D.I. 658, Ex. 6 at 20:18-21.  Later in the hearing, the Court suggested that Apple might contend that it has a right to trial by jury by arguing Masimo would launch the Freedom in Summer 2024 "and that *there is going to be* a damages claim." *Id.* at 36:12-16.  Apple did not contend it had disclosed any damages theory.  Instead, Apple responded that it might assert a damages claim in the future: "Well, they have announced that they are launching the Freedom, so there certainly are *potential future damages*." *Id.* at 36:17-19.

That hypothetical never came to pass.  Masimo has not launched the Freedom.  Apple did not supplement its initial disclosures or interrogatory responses regarding damages, and it did not serve a supplemental expert report offering an opinion that Apple could recover damages.  Nevertheless, Apple's portion of the pretrial conference order asserts that:

> Apple will seek damages pursuant to 35 U.S.C. § 289 for Defendants' infringement of Apple's Design Patents through trial.  Apple will seek *damages* pursuant to 35 U.S.C. § *284* for Defendants' infringement of Apple's Utility Patents through trial.  Apple contends that damages are available from the earliest date of known infringement through trial and will ask the jury to award damages of *at least* $250.

PCO at ¶ ___.

## II.   ARGUMENT

Apple never identified any basis to recover § 284 damages.  Apple's failure is neither substantially justified nor harmless.  Apple cannot possibly justify failing to disclose its theory in fact or expert discovery.  And allowing Apple to ambush Masimo at trial would unfairly prejudice Masimo's ability to defend itself.  When the parties conferred on this motion, Apple represented that it set forth its positions in its two briefs regarding trial logistics.  But those briefs do not identify anywhere Apple disclosed its damages theory, they do not disclose a damages theory, and they do not defend Apple's failures. D.I. 659, 665.  Therefore, Apple should not be allowed to pursue § 284 damages.  *See* Fed. R. Civ. P. 37(c).

Apple argued that its expert "opined that $250 would be appropriate damages for

infringement of [Apple's utility patents]." D.I. 659 at 6. Apple's argument is misleading at best. Malackowski stated that $250 "represents" damages for both the design and utility patents because Apple "may not" recover a reasonable royalty (under § 284) for infringement of the utility patents.

Apple argued a damages case can be presented without expert testimony. *Id*. at 7. But Apple cannot do so because it never disclosed such a theory or any facts supporting such a theory in discovery. Apple asserts it "has consistently sought damages for infringement of its utility patents." *Id*. Apple, however, cited merely to boilerplate statements that it was entitled to recover damages and the types of factors used to calculate damages. Apple cited nothing that identified its damages contentions.

Apple also argued that "there is no real dispute that $250 is appropriate compensation for Masimo's 1,702 infringing products." *Id*. But Apple did not explain why $250 would be appropriate under § 284, much less identify any legal theory under which it would seek such damages (e.g., lost profits or reasonable royalty). Apple states that neither Masimo nor its experts challenged "that $250 was an appropriate amount." *Id*. But Masimo never responded to a § 284 damages claim because Apple never disclosed such a claim. Apple's sole claim was under § 289. Moreover, Apple now no longer limits its request to $250. Apple's portion of the pretrial conference order states that it seeks ***at least*** $250.

Finally, Apple asserted that Masimo "cannot escape damages" by arguing Masimo has not fully released the Freedom. D.I. 665 at 2. Apple undermines its own position. At the March hearing, ***Apple*** argued it had not disclosed a damages theory ***because*** Masimo had not yet launched the Freedom. Apple now argues that it could have claimed damages for allegedly infringing acts concerning the Freedom. But Apple never did so. Therefore, the Court should preclude Apple from doing so at trial.

Respectfully submitted,

September 4, 2024

KNOBBE, MARTENS, OLSON & BEAR, LLP

By: */s/ Kendall M. Loebbaka*

Joseph R. Re
Stephen C. Jensen
Stephen W. Larson
Benjamin A. Katzenellenbogen
Edward M. Cannon
Brian C. Claassen
Jared C. Bunker
Mark Lezama
Kendall M. Loebbaka
Douglas B. Wentzel
Knobbe, Martens, Olson & Bear, LLP
2040 Main Street, 14th Floor
Irvine, CA  92614
(949) 760-0404 Telephone
(949) 760-9502 Facsimile
joe.re@knobbe.com
steve.jensen@knobbe.com
stephen.larson@knobbe.com
ben.katzenellenbogen@knobbe.com
ted.cannon@knobbe.com
brian.claassen@knobbe.com
jared.bunker@knobbe.com
mark.lezama@knobbe.com
kendall.loebbaka@knobbe.com
douglas.wentzel@knobbe.com

Brian Horne
Knobbe, Martens, Olson & Bear, LLP
1925 Century Park East, Suite 600
Los Angeles, CA 90067
(310) 551-3450 Telephone
(310) 551-3458 Facsimile
brian.horne@knobbe.com
Adam Powell
Daniel P. Hughes
Knobbe, Martens, Olson & Bear, LLP
3579 Valley Centre Drive, Suite 300
San Diego, CA 92130

(858) 707-4000 Telephone
(858) 707-4001 Facsimile
adam.powell@knobbe.com
Daniel.hughes@knobbe.com

Carol M. Pitzel Cruz
Knobbe, Martens, Olson & Bear, LLP
925 4th Ave., #2500
Seattle, WA 98104
206-405-2000 Telephone
206-405-2001 Facsimile
carol.pitzelcruz@knobbe.com

PHILLIPS MCLAUGHLIN & HALL, P.A.
John C. Phillips, Jr. (No. 110)
Megan C. Haney (No. 5016)
1200 North Broom Street
Wilmington, DE 19806
(302) 655-4200 Telephone
(302) 655-4210 Fax
jcp@pmhdelaw.com
mch@pmhdelaw.com

*Counsel for Defendant and Counter-Claimant Masimo Corporation; Defendant Sound United, LLC; and Counter-Claimant Cercacor Laboratories, Inc.*

-5-

## CERTIFICATE OF SERVICE

I hereby certify that on September 4, 2024, a true and correct copy of the foregoing document was served on the following counsel of record at the addresses and in the manner indicated:

*VIA ELECTRONIC MAIL:*

| | |
|---|---|
| David E. Moore<br>Bindu A. Palapura<br>Andrew L. Brown<br>Hercules Plaza, 6th Floor<br>1313 N. Market Street<br>Wilmington, DE 19801<br>dmoore@potteranderson.com<br>bpalapura@potteranderson.com<br>abrown@potteranderson.com | John M. Desmarais<br>Kerri-Ann Limbeek<br>Cosmin Maier<br>Jordan N. Malz<br>Benjamin N. Luehrs<br>Joze Welsh<br>Jamie L. Kringstein<br>Jennifer M. Przybylski<br>Carson Olsheski<br>Jeffrey Scott Seddon, II<br>Amy I. Wann<br>Raymond N. Habbaz<br>Lee Matalon<br>Taeg Sang Cho<br>Eli Balsam<br>Patrick Reilly<br>Marie Weisfeiler<br>Ryan G. Thorne<br>Paul A. Bondor<br>Desmarais LLP<br>230 Park Avenue, 26th Floor<br>New York, NY 10169<br>jdesmarais@desmaraisllp.com<br>klimbeek@desmaraisllp.com<br>cmaier@desmaraisllp.com<br>jmalz@desmaraisllp.com<br>bluehrs@desmaraisllp.com<br>jwelsh@desmaraisllp.com<br>jkringstein@desmaraisllp.com<br>jprzybylski@desmaraisllp.com<br>colsheski@desmaraisllp.com<br>jseddon@desmaraisllp.com<br>awann@desmaraisllp.com<br>rhabbaz@desmaraisllp.com<br>lmatalon@desmaraisllp.com<br>tcho@desmaraisllp.com |

| | ebalsam@desmaraisllp.com<br>preilly@desmaraisllp.com<br>mweisfeiler@desmaraisllp.com<br>rthorne@desmaraisllp.com<br>pbondor@desmaraisllp.com |
|---|---|
| Peter C. Magic<br>Kyle Curry<br>Maria Tartakovsky<br>DESMARAIS LLP<br>101 California Street<br>San Francisco, CA 94111<br>pmagic@desmaraisllp.com<br>kcurry@desmaraisllp.com<br>mtartakovsky@desmaraisllp.com | Jennifer Milici<br>Dominic Vote<br>Leon B. Greenfield<br>Heath Brooks<br>John O'Toole<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>2100 Pennsylvania Avenue NW<br>Washington, DC 20037<br>jennifer.milici@wilmerhale.com<br>dominic.vote@wilmerhale.com<br>leon.greenfield@wilmerhale.com<br>heath.brooks@wilmerhale.com<br>john.otoole@wilmerhale.com |
| Mark A. Ford<br>Vinita Ferrera<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>60 State Street<br>Boston, MA 02109<br>mark.ford@wilmerhale.com<br>vinita.ferrera@wilmerhale.com | David J. Cho<br>David J. Shaw<br>Desmarais LLP<br>1899 Pennsylvania Avenue NW, Suite 400<br>Washington, DC 20006<br>dcho@desmaraisllp.com<br>dshaw@desmaraisllp.com |
| Lydia Turnage<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>7 World Trade Center<br>250 Greenwich Street<br>New York, NY 10007<br>lydia.turnage@wilmerhale.com | Bethany Stevens<br>Hannah Cannom<br>Walker Stevens Cannom LLP<br>500 Molino Street, Suite 118<br>Los Angeles, CA 90013<br>bstevens@wscllp.com<br>hcannom@wscllp.com |
| Lauren Ige<br>Cristina Salcedo<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>250 South Grand Avenue, Suite 2400<br>Los Angeles, CA 90071<br>lauren.ige@wilmerhale.com<br>cristina.salcedo@wilmerhale.com | IPservice@potteranderson.com |
| AppleMasimoService@desmaraisllp.com | whmasimoantitrustservice@wilmerhale.com |

September 4, 2024

/s/ Kendall M. Loebbaka

Kendall M. Loebbaka

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

APPLE INC.,

        Plaintiff,

   v.

MASIMO CORPORATION AND SOUND UNITED, LLC,

        Defendants.

_____

MASIMO CORPORATION AND CERCACOR LABORATORIES, INC.,

        Counterclaim-Plaintiffs,

   v.

APPLE INC.,

        Counterclaim-Defendant.

C.A. No. 1:22-cv-1377-JLH
C.A. No. 1:22-cv-1378-JLH


**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

**FILED UNDER SEAL**


**APPLE'S OPPOSITION TO MASIMO'S MOTION *IN LIMINE* #1:
TO PRECLUDE EVIDENCE OR ARGUMENT FOR ANY MONETARY RELIEF
BEYOND THE MINIMUM OF $250 UNDER § 289 AND
TO PRECLUDE TESTIMONY FROM JAMES MALACKOWSI**

Before trial, without consideration of any evidence, and without even one supporting case, Masimo asks the Court to make the substantive determination that Apple should be awarded zero damages under 35 U.S.C. § 284 for Masimo's utility patent infringement.  Masimo's motion should be denied on multiple grounds.  First, Masimo's motion is wrong on the law—the Federal Circuit has repeatedly held that a finding of utility patent infringement requires damages.  Second, Masimo is wrong on the facts.  Apple's discovery responses properly disclose the bases for its damages claim under § 284, as does the report of Apple's expert, James Malackowski.  Apple cannot be precluded from presenting properly disclosed evidence and testimony supporting damages.  Finally, Masimo's motion should also be denied because it violates the Court's schedule as an untimely request for summary judgment on damages.

### A.  Masimo Cannot Escape Liability For Damages Under 35 U.S.C. § 284.

Masimo's attempt to preclude Apple from seeking damages under 35 U.S.C. § 284 has no legal basis and cannot be reconciled with the statute or controlling precedent.  The wording of the statute is mandatory—section 284 states that "the court *shall* award the claimant damages adequate to compensate for the infringement" upon a finding for the patentee.  The Federal Circuit has confirmed that, if infringement is found, "the statute requires the court to award damages."  *See Apple Inc. v. Motorola, Inc.*, 757 F.3d 1286, 1327-28 (Fed. Cir. 2014), *overruled on other grounds by Williamson v. Citrix Online, LLC*, 792 F.3d 1339 (Fed. Cir. 2015).  Indeed, the Federal Circuit has repeatedly held that "[t]he statute is unequivocal that the district court must award damages" where infringement is found, even without expert testimony.  *See Dow Chem. Co. v. Mee Indus., Inc.*, 341 F.3d 1370, 1381 (Fed. Cir. 2003); *Lindemann Maschinenfabrik GmbH v. Am. Hoist & Derrick Co.*, 895 F.2d 1403, 1406 (Fed. Cir. 1990) ("the fact of infringement establishes the fact of damage").  Masimo's attempt to escape liability for damages before trial thus must be denied.

Masimo argues that Apple should be limited to recovering damages under 35 U.S.C § 289

(*see* Br. at 1), but that makes no sense.  Apple is asserting utility patents, not just design patents, and has a right to submit requests for damages on both to the jury.  Indeed, the Federal Circuit has endorsed submitting both requests for damages under § 284 for utility patent infringement and damages under § 289 for design patent infringement to the jury.  *See Catalina Lighting, Inc. v. Lamps Plus, Inc.*, 295 F.3d 1277, 1289-90 (Fed. Cir. 2002) (affirming jury determinations on both).  To be sure, *Catalina* found that combining the jury awards ***after trial*** would be a double recovery, *see id.* at 1290-92, but that does not support Masimo's attempt to zero out utility patent damages ***before trial***.  And Masimo's request opens the door to tremendous inefficiencies in the event of a mixed verdict.  For instance, if the jury finds Masimo infringes Apple's utility patents but not any design patents, section 289 would not apply, yet damages would be required under § 284, *see Apple*, 757 F.3d at 1327-28, thus Masimo's proposal would require a second trial on damages.

### B.  Apple Properly Disclosed Supporting Factual Evidence And Expert Testimony.

Masimo's motion should also be denied because Apple disclosed its § 284 damages claim and supporting evidence in discovery and Malackowski's expert report.  Apple's response to Masimo's interrogatory on damages disclosed Apple's request for damages under § 284 (*see* Ex. 1 at 14), and identified Masimo's "sales of the instrumentalities at issue" (*id.* at 15); Masimo's "manufacturing … of the accused products" (*id.* at 17); Masimo's "worldwide … sales" of accused products made in the United States (*id.* at 15); "[u]nit cost, pricing, and sales volume … for the accused products" (*id.* at 17); Masimo's "sales and marketing strategies" (*id.* at 16); and "the effect of infringing features of the accused products on Defendants' sales" (*id.* at 17) as supporting evidence.  Apple cannot be barred from presenting factual evidence—e.g., deposition testimony (and accompanying exhibits) from Joseph Kiani, Bilal Muhsin, Blair Tripodi, and Micah Young, which were also identified in Apple's discovery response (*id.* at 19)—on those topics.

Malackowski's opinions provide further support for Apple's § 284 damages claim for

utility patent infringement.  Malackowski's report identifies key features in the accused products from Masimo's marketing (*see* Ex. 2 at 42-45); describes the relationship between certain features and Apple's utility patents (relying on technical experts) (*see id.* at 50-51); and determines that those features drive demand for Masimo's products (*id.* at 82-84)—a point that Masimo's expert does not dispute.  *See, e.g.*, Ex. 3 at 189:1-7 (agreeing monitoring drives demand for Masimo's W1).  Moreover, Malackowski analyzes manufactured units, U.S. sales, and profitability (Ex. 2 at 62-63) and opines that $250 was appropriate damages (as of that date) for Masimo's infringement of Apple's utility patents as well as Apple's design patents.  *See id.* at 63.  Masimo chose not to respond to that damages claim, but cannot credibly deny its existence.

### C.  Masimo's Motion Is An Untimely Summary Judgment Motion

Finally, Masimo's motion should be denied because it is an untimely summary judgment motion masquerading as a motion in limine.  Masimo had full knowledge of Apple's disclosures by the close of expert discovery, yet chose not to move for summary judgment of no damages on Apple's utility patents and for good reason—it had no basis to do so.  *See, e.g.*, *Apple*, 757 F.3d at 1327-28 ("a judge may only award a zero royalty for infringement if there is no genuine issue of material fact that zero is the only reasonable royalty").  Masimo may not now disregard the Scheduling Order and seek the same substantive relief through abbreviated in limine briefing.  *See, e.g.*, *Brobst v. Columbus Servs. Int'l*, 761 F.2d 148, 154 (3d Cir. 1985) (reversing decision where "the district court's procedure converted the in limine motion into one for summary judgment"); *Moon Express, Inc. v. Intuitive Machines, LLC*, No. 16-344, 2017 WL 6380750, at *2 (D. Del. Dec. 14, 2017) (denying in limine motions seeking partial summary judgment); *Telcordia Techs., Inc. v. Lucent Techs., Inc.*, No. 04-875, 2007 WL 7076662, at *8 (D. Del. Apr. 27, 2007) (same).

Dated: September 18, 2024

OF COUNSEL:

John M. Desmarais
Cosmin Maier
Jordan N. Malz
Kerri-Ann Limbeek
**DESMARAIS LLP**
230 Park Avenue
New York, NY 10169
Tel: (212) 351-3400
jdesmarais@desmaraisllp.com

Peter C. Magic
**DESMARAIS LLP**
101 California Street
San Francisco, CA 94111
Tel: (415) 573-1900
pmagic@desmaraisllp.com

Jennifer Milici
Dominic Vote
**WILMER CULTER PICKERING
HALE AND DORR LLP**
2100 Pennsylvania Avenue NW
Washington, DC 20037
Tel: (202) 663-6000

Mark A. Ford
**WILMER CULTER PICKERING
HALE AND DORR LLP**
60 State Street
Boston, MA 02109
Tel: (617) 526-6423

By:   /s/ Bindu A. Palapura
David E. Moore (#3983)
Bindu A. Palapura (#5370)
Andrew M. Moshos (#6685)
**POTTER ANDERSON & CORROON LLP**
Hercules Plaza, 6th Floor
1313 N. Market Street
Wilmington, DE 19801
Tel: (302) 984-6000
dmoore@potteranderson.com
bpalapura@potteranderson.com
amoshos@potteranderson.com

*Attorneys for Plaintiff/Counter-Defendant
Apple Inc.*

**<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that a copy of Apple Inc.'s Opposition to Masimo's Motion *In Limine* #1 was served upon counsel of record for Masimo Corporation and Sound United, LLC on September 18, 2024.

*/s/ Jamie L. Kringstein*          
Jamie L. Kringstein

| Apple's Opposition to Masimo's MIL No. 1 Exhibits Table | | |
|---|---|---|
| **Exhibit No.** | **PTX No.** | **Description** |
| 1 | | Excerpts of Apple's Fourth Supplemental Response to Defendants' Second Set of Interrogatories (Nos. 6-9, 11-15) (11-09-2023) |
| 2 | PTX-1577 | Excerpts of Opening Expert Report of James E. Malackowski (11-22-2023) |
| 3 | | Excerpts of Deposition Transcript of Cleve Tyler (09-13-2024) |

# IN THE UNITED STATES DISTRICT COURT

# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| APPLE INC., | |
| *Plaintiff*, | C.A. No. 22-1377-JLH |
| v. | |
| MASIMO CORPORATION and SOUND UNITED, LLC, | **JURY TRIAL DEMANDED** |
| *Defendants*. | |
| MASIMO CORPORATION, | |
| *Counter-Claimant,* | |
| v. | |
| APPLE INC. | |
| *Counter-Defendant.* | |
| APPLE INC., | |
| *Plaintiff,* | C.A. No. 22-1378-JLH |
| v. | |
| MASIMO CORPORATION and SOUND UNITED, LLC, | **JURY TRIAL DEMANDED** |
| *Defendants.* | |
| MASIMO CORPORATION and CERCACOR LABORATORIES, INC., | |
| *Counter-Claimants,* | |
| v. | |
| APPLE INC. | |
| *Counter-Defendant.* | |

**MASIMO'S REPLY SUPPORTING ITS MOTION *IN LIMINE* #1
TO PRECLUDE EVIDENCE OR ARGUMENT FOR ANY MONETARY RELIEF
BEYOND THE MINIMUM OF $250 UNDER § 289 AND
TO PRECLUDE TESTIMONY FROM JAMES MALACKOWSI**

All emphasis added unless otherwise noted.

## I.    Apple Did Not Disclose Any Theory Under § 284

As Apple's brief shows, Apple's interrogatory response merely listed types of evidence, such as Masimo's sales, profits, and marketing strategies.  Opp. at 2.  But these are not specific facts, and the interrogatory response never explained how any fact supports a particular damages theory.  Apple did not even disclose whether it would rely on these types of facts to establish a reasonable royalty or lost profits.  Rather, Apple said that it "anticipates that an analysis of the impact of Defendants' infringement" would consider these types of facts.  Apple Ex. 1 at 15.  Apple confirmed it had not disclosed any theory by explaining it "anticipates" an expert would later determine a royalty base and perform related calculations.  *Id.*; *see also id*. at 14 ("Apple expects that its final requests for relief will be based at least in part on expert opinions").

Malackowski's report did not cure Apple's failure to disclose a damages theory.  Apple cites to facts in his report that might be used to support a theory.  Opp. at 3.  But Apple cites no damages opinion.  In fact, Apple even resorts to citing Malackowski's opinion on irreparable harm to support an injunction.  Opp. at 2-3 (citing Malackowski at 82-84).

## II.    The "Shall Award" Language of § 284 Does Not Rescue Apple

Undisclosed damages claims can be struck under Rule 37.  *See Trutek Corp. v. BlueWillow Biologics, Inc.*, 2023 WL 6130532, *11-12 (E.D. Mich. Sept. 19, 2023).  And a plaintiff can waive any right to collect a royalty.  *Promega Corp. v. Life Techs. Corp.*, 875 F.3d 651, 660, 664-66 (Fed. Cir. 2017).  A Plaintiff can also be awarded zero damages as a royalty.  *See, e.g., TecSec, Inc. v. Adobe Inc.*, 978 F.3d 1278, 1291 (Fed. Cir. 2020).  Finally, an award under § 289, which Apple seeks, "also constitutes 'damages adequate to compensate for the infringement, but in no event less than a reasonable royalty ….'"  *Catalina Lighting, Inc. v. Lamps Plus, Inc.*, 295 F.3d 1277, 1291 (Fed. Cir. 2002).

Respectfully submitted,

September 25, 2024                                       KNOBBE, MARTENS, OLSON & BEAR, LLP

                                                        By: */s/ Kendall M. Loebbaka*
                                                        Joseph R. Re
                                                        Stephen C. Jensen
                                                        Stephen W. Larson
                                                        Benjamin A. Katzenellenbogen
                                                        Edward M. Cannon
                                                        Brian C. Claassen
                                                        Jared C. Bunker
                                                        Mark Lezama
                                                        Kendall M. Loebbaka
                                                        Douglas B. Wentzel
                                                        Knobbe, Martens, Olson & Bear, LLP
                                                        2040 Main Street, 14th Floor
                                                        Irvine, CA  92614
                                                        (949) 760-0404 Telephone
                                                        (949) 760-9502 Facsimile
                                                        joe.re@knobbe.com
                                                        steve.jensen@knobbe.com
                                                        stephen.larson@knobbe.com
                                                        ben.katzenellenbogen@knobbe.com
                                                        ted.cannon@knobbe.com
                                                        brian.claassen@knobbe.com
                                                        jared.bunker@knobbe.com
                                                        mark.lezama@knobbe.com
                                                        kendall.loebbaka@knobbe.com
                                                        douglas.wentzel@knobbe.com

                                                        Brian Horne
                                                        Knobbe, Martens, Olson & Bear, LLP
                                                        1925 Century Park East, Suite 600
                                                        Los Angeles, CA 90067
                                                        (310) 551-3450 Telephone
                                                        (310) 551-3458 Facsimile
                                                        brian.horne@knobbe.com
                                                        Adam Powell
                                                        Daniel P. Hughes
                                                        Knobbe, Martens, Olson & Bear, LLP
                                                        3579 Valley Centre Drive, Suite 300
                                                        San Diego, CA 92130
                                                        (858) 707-4000 Telephone
                                                        (858) 707-4001 Facsimile

adam.powell@knobbe.com
Daniel.hughes@knobbe.com

Carol M. Pitzel Cruz
Knobbe, Martens, Olson & Bear, LLP
925 4th Ave., #2500
Seattle, WA 98104
206-405-2000 Telephone
206-405-2001 Facsimile
carol.pitzelcruz@knobbe.com


PHILLIPS MCLAUGHLIN & HALL, P.A.
John C. Phillips, Jr. (No. 110)
Megan C. Haney (No. 5016)
1200 North Broom Street
Wilmington, DE 19806
(302) 655-4200 Telephone
(302) 655-4210 Fax
jcp@pmhdelaw.com
mch@pmhdelaw.com

*Counsel for Defendant and Counter-Claimant Masimo Corporation; Defendant Sound United, LLC; and Counter-Claimant Cercacor Laboratories, Inc.*

## CERTIFICATE OF SERVICE

I hereby certify that on September 25, 2024, a true and correct copy of the foregoing document was served on the following counsel of record at the addresses and in the manner indicated:

*VIA ELECTRONIC MAIL:*

| | |
|---|---|
| David E. Moore<br>Bindu A. Palapura<br>Andrew L. Brown<br>Hercules Plaza, 6th Floor<br>1313 N. Market Street<br>Wilmington, DE 19801<br>dmoore@potteranderson.com<br>bpalapura@potteranderson.com<br>abrown@potteranderson.com | John M. Desmarais<br>Kerri-Ann Limbeek<br>Cosmin Maier<br>Jordan N. Malz<br>Benjamin N. Luehrs<br>Joze Welsh<br>Jamie L. Kringstein<br>Jennifer M. Przybylski<br>Carson Olsheski<br>Jeffrey Scott Seddon, II<br>Amy I. Wann<br>Raymond N. Habbaz<br>Lee Matalon<br>Taeg Sang Cho<br>Eli Balsam<br>Patrick Reilly<br>Marie Weisfeiler<br>Ryan G. Thorne<br>Paul A. Bondor<br>Desmarais LLP<br>230 Park Avenue, 26th Floor<br>New York, NY 10169<br>jdesmarais@desmaraisllp.com<br>klimbeek@desmaraisllp.com<br>cmaier@desmaraisllp.com<br>jmalz@desmaraisllp.com<br>bluehrs@desmaraisllp.com<br>jwelsh@desmaraisllp.com<br>jkringstein@desmaraisllp.com<br>jprzybylski@desmaraisllp.com<br>colsheski@desmaraisllp.com<br>jseddon@desmaraisllp.com<br>awann@desmaraisllp.com<br>rhabbaz@desmaraisllp.com<br>lmatalon@desmaraisllp.com<br>tcho@desmaraisllp.com |

| | ebalsam@desmaraisllp.com<br>preilly@desmaraisllp.com<br>mweisfeiler@desmaraisllp.com<br>rthorne@desmaraisllp.com<br>pbondor@desmaraisllp.com |
|---|---|
| Peter C. Magic<br>Kyle Curry<br>Maria Tartakovsky<br>DESMARAIS LLP<br>101 California Street<br>San Francisco, CA 94111<br>pmagic@desmaraisllp.com<br>kcurry@desmaraisllp.com<br>mtartakovsky@desmaraisllp.com | Jennifer Milici<br>Dominic Vote<br>Leon B. Greenfield<br>Heath Brooks<br>John O'Toole<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>2100 Pennsylvania Avenue NW<br>Washington, DC 20037<br>jennifer.milici@wilmerhale.com<br>dominic.vote@wilmerhale.com<br>leon.greenfield@wilmerhale.com<br>heath.brooks@wilmerhale.com<br>john.otoole@wilmerhale.com |
| Mark A. Ford<br>Vinita Ferrera<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>60 State Street<br>Boston, MA 02109<br>mark.ford@wilmerhale.com<br>vinita.ferrera@wilmerhale.com | David J. Cho<br>David J. Shaw<br>Desmarais LLP<br>1899 Pennsylvania Avenue NW, Suite 400<br>Washington, DC 20006<br>dcho@desmaraisllp.com<br>dshaw@desmaraisllp.com |
| Lydia Turnage<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>7 World Trade Center<br>250 Greenwich Street<br>New York, NY 10007<br>lydia.turnage@wilmerhale.com | Bethany Stevens<br>Hannah Cannom<br>Walker Stevens Cannom LLP<br>500 Molino Street, Suite 118<br>Los Angeles, CA 90013<br>bstevens@wscllp.com<br>hcannom@wscllp.com |
| Lauren Ige<br>Cristina Salcedo<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>250 South Grand Avenue, Suite 2400<br>Los Angeles, CA 90071<br>lauren.ige@wilmerhale.com<br>cristina.salcedo@wilmerhale.com | IPservice@potteranderson.com |
| AppleMasimoService@desmaraisllp.com | whmasimoantitrustservice@wilmerhale.com |

September 25, 2024

_/s/ Kendall M. Loebbaka_
Kendall M. Loebbaka

-2-

# IN THE UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| APPLE INC., | |
| *Plaintiff,* | C.A. No. 22-1377-JLH |
| v. | |
| MASIMO CORPORATION and SOUND UNITED, LLC, | **JURY TRIAL DEMANDED** |
| *Defendants.* | |
| MASIMO CORPORATION, | |
| *Counter-Claimant,* | |
| v. | |
| APPLE INC. | |
| *Counter-Defendant.* | |
| APPLE INC., | |
| *Plaintiff,* | C.A. No. 22-1378-JLH |
| v. | |
| MASIMO CORPORATION and SOUND UNITED, LLC, | **JURY TRIAL DEMANDED** |
| *Defendants.* | |
| MASIMO CORPORATION and CERCACOR LABORATORIES, INC., | |
| *Counter-Claimants,* | |
| v. | |
| APPLE INC. | |
| *Counter-Defendant.* | |

## MASIMO'S MOTION *IN LIMINE* #2
## TO PRECLUDE APPLE FROM PRESENTING EVIDENCE OR ARGUMENT
## REGARDING WILLFUL INFRINGEMENT OR COPYING

All emphasis added unless otherwise noted.

Masimo moves *in limine* to preclude Apple from introducing legally irrelevant and unfairly prejudicial evidence or argument regarding either alleged willfulness or copying.

## I.    NO EVIDENCE OR ARGUMENT ASSERTING WILLFUL INFRINGEMENT

The Court should preclude Apple from asserting willful infringement because it would be irrelevant to Apple's requested recovery under 35 U.S.C. § 289.

## A.    Enhanced Damages Are Not Available

As explained in Masimo's Motion *in Limine* No. 1, Apple elected to seek recovery only under Section 289 (Apple disputes this for the utility patents but concedes it for the design patents). The Federal Circuit has explained that monetary recovery under Section 289 does not constitute "damages" that may be increased up to three times under Section 284.  *Braun Inc. v. Dynamics Corp. of Am.*, 975 F.2d 815, 823-24 (Fed. Cir. 1992).  Although courts may enhance damages sought under Section 284, nothing in Section 289 authorizes any enhancement.  *Id.* at 823-24; *Catalina Lighting, Inc. v. Lamps Plus, Inc.*, 295 F. 3d 1277, 1291 (Fed. Cir. 2002) ("Section 289, however, has no provision for enhanced damages").  To the contrary, Section 289 "explicitly precludes" a patentee from seeking such enhanced recovery. *Braun*, 975 F.2d at 824 (citing *Bergstrom v. Sears, Roebuck and Co.,* 496 F. Supp. 476, 496 (D. Minn.1980)).  In *Braun*, the Federal Circuit held that "the district court clearly exceeded its statutory authority" by enhancing an award under Section 289.  *Id.* & n.17.

## B.    Willfulness Is Irrelevant Because Enhanced Damages Are Not Available

The issue of willfulness is not relevant to evaluating infringement.   *Global-Tech Appliances, Inc. v. SEB S.A.*, 563 U.S. 754, 761 n.2 (2011) ("[A] direct infringer's knowledge or intent is irrelevant.").  A finding of willfulness relates only to the Court's ability to enhance damages at its discretion. *Johns Hopkins Univ. v. CellPro, Inc.,* 152 F.3d 1342, 1364 (Fed. Cir.

1998); *see Halo Elecs., Inc. v. Pulse Elecs., Inc.*, 579 U.S. 93 (2016) (relaxing standard for awarding enhanced damages).  As explained above, the Court cannot enhance any recovery for design patent infringement because Apple seeks monetary recovery under only Section 289.  *See Braun*, 975 F.2d at 823-24.  Therefore, willfulness is irrelevant.

The Court could consider willfulness when evaluating whether to award attorneys' fees. *See* 35 U.S.C. § 285.  But that is an issue for the Court, not the jury.  *Octane Fitness, LLC v. ICON Health & Fitness, Inc.*, 572 U.S. 545, 554 (2014).  It would unnecessarily confuse the jury, and potentially prejudice Masimo, to present evidence or argument that could be relevant only to attorneys' fees.  The parties should present such evidence or argument to the Court after the court has determined the prevailing party, or at least outside the presence of the jury.[1]

## II.    NO EVIDENCE OR ARGUMENT REGARDING COPYING

Masimo also seeks an order excluding evidence of copying analogous to Judge Andrews' order in *Shure*; a case both parties have cited extensively as generally setting forth the law on design patent issues.  In *Shure*, the defendant sought, as does Masimo, "to 'prevent any evidence of alleged "copying" until [plaintiff's] rebuttal case, in response to a [defendant's] assertion that [plaintiff's] asserted design patent is obvious.'"  *Shure Inc. v. ClearOne, Inc*., 2021 WL 4974001, at *1 (D. Del. Oct. 26, 2021).  The court held that evidence of copying is irrelevant to design patent infringement and inadmissible under Rule 402 because "'the inquiry is whether there is a feature that is similar between the designs, not whether the defendant tried to copy.'"  *Id.* at *1.

The court also found that, "even if copying were relevant in the way suggested by the Magistrate Judge, it would be far more prejudicial than probative."  *Id.* at *2 (citing *Finjan, Inc. v.*

---

[1] Apple intends to amplify that prejudice by having technical experts testify that certain evidence supports a willfulness finding.  Such testimony should never be presented to the jury.

*Blue Coat Sys., Inc.*, 2015 WL 4129193, at *6 (N.D. Cal. July 8, 2015)).  The court explained that "there is significant prejudice associated with this evidence, as a jury may use evidence of copying to unfairly conclude that Defendant's products *infringe* the patents-in-suit."  *Id*.  Accordingly, the court held that, "[i]n the alternative, therefore, copying evidence is excluded in Plaintiff's case-in-chief pursuant to Rule 403."  *Id.*

In a prior case, Apple narrowly avoided exclusion of copying evidence and opinions under very different circumstances than here.  *See Apple Inc. v. Samsung Elecs. Co*., 2018 WL 1586276, at *10 (N.D. Cal. Apr. 2, 2018).  The district court had previously ruled that "'the infringer's intent in copying the patented design' is not relevant to § 289.'"  *Id.* (citing earlier order).  On remand from the Supreme Court, the court agreed with Apple that "copying testimony is relevant specifically to ***the article of manufacture issue*** and admissible under Rule 403 ***when liability is no longer at issue***."  *Id.*  Here, the "article of manufacture" is not at issue because there is no need to try to apportion Masimo's profits attributable to the claimed design.  Apple seeks the statutory remedy of $ 250.  More importantly, liability is still at issue.  Judge Koh's opinion appears to assume that where, as here, liability has yet to be decided, evidence of copying should be excluded.

For the utility patents, Apple's copying arguments are irrelevant to secondary considerations of non-obviousness because Apple does not allege that Masimo copied a feature in the claims.  Such evidence would be inadmissible because copying "requires the replication of a specific [patented] product."  *Iron Grip Barbell Co. v. USA Sports, Inc.*, 392 F.3d 1317, 1325 (Fed. Cir. 2004).

Accordingly, this Court should exclude evidence or argument of alleged copying Apple's patented devices or designs (unless presented in rebuttal to design-patent obviousness).

Respectfully submitted,

September 4, 2024

KNOBBE, MARTENS, OLSON & BEAR, LLP

By: */s/ Kendall M. Loebbaka*

Joseph R. Re
Stephen C. Jensen
Stephen W. Larson
Benjamin A. Katzenellenbogen
Edward M. Cannon
Brian C. Claassen
Jared C. Bunker
Mark Lezama
Kendall M. Loebbaka
Douglas B. Wentzel
Knobbe, Martens, Olson & Bear, LLP
2040 Main Street, 14th Floor
Irvine, CA  92614
(949) 760-0404 Telephone
(949) 760-9502 Facsimile
joe.re@knobbe.com
steve.jensen@knobbe.com
stephen.larson@knobbe.com
ben.katzenellenbogen@knobbe.com
ted.cannon@knobbe.com
brian.claassen@knobbe.com
jared.bunker@knobbe.com
mark.lezama@knobbe.com
kendall.loebbaka@knobbe.com
douglas.wentzel@knobbe.com

Brian Horne
Knobbe, Martens, Olson & Bear, LLP
1925 Century Park East, Suite 600
Los Angeles, CA 90067
(310) 551-3450 Telephone
(310) 551-3458 Facsimile
brian.horne@knobbe.com
Adam Powell
Daniel P. Hughes
Knobbe, Martens, Olson & Bear, LLP
3579 Valley Centre Drive, Suite 300
San Diego, CA 92130

(858) 707-4000 Telephone
(858) 707-4001 Facsimile
adam.powell@knobbe.com
Daniel.hughes@knobbe.com

Carol M. Pitzel Cruz
Knobbe, Martens, Olson & Bear, LLP
925 4th Ave., #2500
Seattle, WA 98104
206-405-2000 Telephone
206-405-2001 Facsimile
carol.pitzelcruz@knobbe.com

PHILLIPS MCLAUGHLIN & HALL, P.A.
John C. Phillips, Jr. (No. 110)
Megan C. Haney (No. 5016)
1200 North Broom Street
Wilmington, DE 19806
(302) 655-4200 Telephone
(302) 655-4210 Fax
jcp@pmhdelaw.com
mch@pmhdelaw.com

*Counsel for Defendant and Counter-Claimant Masimo Corporation; Defendant Sound United, LLC; and Counter-Claimant Cercacor Laboratories, Inc.*

**CERTIFICATE OF SERVICE**

I hereby certify that on September 4, 2024, a true and correct copy of the foregoing document was served on the following counsel of record at the addresses and in the manner indicated:

*VIA ELECTRONIC MAIL:*

| | |
|---|---|
| David E. Moore<br>Bindu A. Palapura<br>Andrew L. Brown<br>Hercules Plaza, 6th Floor<br>1313 N. Market Street<br>Wilmington, DE 19801<br>dmoore@potteranderson.com<br>bpalapura@potteranderson.com<br>abrown@potteranderson.com | John M. Desmarais<br>Kerri-Ann Limbeek<br>Cosmin Maier<br>Jordan N. Malz<br>Benjamin N. Luehrs<br>Joze Welsh<br>Jamie L. Kringstein<br>Jennifer M. Przybylski<br>Carson Olsheski<br>Jeffrey Scott Seddon, II<br>Amy I. Wann<br>Raymond N. Habbaz<br>Lee Matalon<br>Taeg Sang Cho<br>Eli Balsam<br>Patrick Reilly<br>Marie Weisfeiler<br>Ryan G. Thorne<br>Paul A. Bondor<br>Desmarais LLP<br>230 Park Avenue, 26th Floor<br>New York, NY 10169<br>jdesmarais@desmaraisllp.com<br>klimbeek@desmaraisllp.com<br>cmaier@desmaraisllp.com<br>jmalz@desmaraisllp.com<br>bluehrs@desmaraisllp.com<br>jwelsh@desmaraisllp.com<br>jkringstein@desmaraisllp.com<br>jprzybylski@desmaraisllp.com<br>colsheski@desmaraisllp.com<br>jseddon@desmaraisllp.com<br>awann@desmaraisllp.com<br>rhabbaz@desmaraisllp.com<br>lmatalon@desmaraisllp.com<br>tcho@desmaraisllp.com |

|  | ebalsam@desmaraisllp.com<br>preilly@desmaraisllp.com<br>mweisfeiler@desmaraisllp.com<br>rthorne@desmaraisllp.com<br>pbondor@desmaraisllp.com |
|---|---|
| Peter C. Magic<br>Kyle Curry<br>Maria Tartakovsky<br>DESMARAIS LLP<br>101 California Street<br>San Francisco, CA 94111<br>pmagic@desmaraisllp.com<br>kcurry@desmaraisllp.com<br>mtartakovsky@desmaraisllp.com | Jennifer Milici<br>Dominic Vote<br>Leon B. Greenfield<br>Heath Brooks<br>John O'Toole<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>2100 Pennsylvania Avenue NW<br>Washington, DC 20037<br>jennifer.milici@wilmerhale.com<br>dominic.vote@wilmerhale.com<br>leon.greenfield@wilmerhale.com<br>heath.brooks@wilmerhale.com<br>john.otoole@wilmerhale.com |
| Mark A. Ford<br>Vinita Ferrera<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>60 State Street<br>Boston, MA 02109<br>mark.ford@wilmerhale.com<br>vinita.ferrera@wilmerhale.com | David J. Cho<br>David J. Shaw<br>Desmarais LLP<br>1899 Pennsylvania Avenue NW, Suite 400<br>Washington, DC 20006<br>dcho@desmaraisllp.com<br>dshaw@desmaraisllp.com |
| Lydia Turnage<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>7 World Trade Center<br>250 Greenwich Street<br>New York, NY 10007<br>lydia.turnage@wilmerhale.com | Bethany Stevens<br>Hannah Cannom<br>Walker Stevens Cannom LLP<br>500 Molino Street, Suite 118<br>Los Angeles, CA 90013<br>bstevens@wscllp.com<br>hcannom@wscllp.com |
| Lauren Ige<br>Cristina Salcedo<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>250 South Grand Avenue, Suite 2400<br>Los Angeles, CA 90071<br>lauren.ige@wilmerhale.com<br>cristina.salcedo@wilmerhale.com | IPservice@potteranderson.com |
| AppleMasimoService@desmaraisllp.com | whmasimoantitrustservice@wilmerhale.com |

September 4, 2024

     */s/ Kendall M. Loebbaka*
     Kendall M. Loebbaka

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

APPLE INC.,

        Plaintiff,

   v.

MASIMO CORPORATION AND SOUND
UNITED, LLC,

        Defendants.

---

MASIMO CORPORATION AND CERCACOR
LABORATORIES, INC.,

        Counterclaim-Plaintiffs,

   v.

APPLE INC.,

        Counterclaim-Defendant.

C.A. No. 1:22-cv-1377-JLH
C.A. No. 1:22-cv-1378-JLH


**HIGHLY CONFIDENTIAL –
ATTORNEYS' EYES ONLY**

**FILED UNDER SEAL**


**APPLE'S OPPOSITION TO MASIMO'S MOTION *IN LIMINE* #2:
TO PRECLUDE APPLE FROM PRESENTING EVIDENCE OR ARGUMENT
REGARDING WILLFUL INFRINGEMENT OR COPYING**

Since the day Apple filed this case, a central allegation was that Masimo willfully copied Apple Watch's patented designs and technologies. *See, e.g.*, -1377 D.I. 1 ¶¶ 3-4, 21-22, 34, 36, 40, 46, 53, 60, 67; Prayer for Relief ¶ B; -1378 D.I. 1 ¶¶ 3-4, 21-22, 34, 36, 40; Prayer for Relief ¶ B. Apple will prove those allegations at trial: the Masimo employees in charge of developing the W1 and Freedom ██████████████████████████████████████████████ ████████████████████████████████████████████. Exs. 1-5. Masimo even copied Apple's charger. *E.g.*, -1377 D.I. 1 ¶ 3, 36, 67. Apple then filed this case. *Id.* Caught red-handed, Masimo kept selling its W1 but tried to cover-up the infringement by removing the relevant images from its website. Ex. 6. Masimo may disagree with those allegations, but it cannot hide them from the jury in the hopes of telling a false independent development story. Willfulness and copying are relevant to the October trial. Masimo's MIL, which is an untimely SJ motion, should be denied.

***First***, Apple seeks compensatory damages under § 284, which expressly allows enhanced damages. Masimo asks the Court to eliminate willfulness from the jury trial because it argues Apple might not later receive enhancement, but that places the cart before the horse. A trial judge's later enhancement decision is distinct from the "factual components" of willfulness, which must first be decided by a jury. *See, e.g.*, *WBIP, LLC v. Kohler Co.*, 829 F.3d 1317, 1341 (Fed. Cir. 2016) ("We do not interpret *Halo* as changing the established law that the factual components of the willfulness question should be resolved by the jury."); *Power Integrations v. Fairchild Semiconductor Int'l*, 2019 WL 3290369, at *7 (D. Del. July 22, 2019) ("The role of the jury in determining willfulness and the role of the judge in determining enhancement . . . are distinct.").

Masimo suggests that the Court may bifurcate willfulness into a separate post-verdict bench proceeding, but that is neither supported by any legal authority nor consistent with the Seventh Amendment. "Willfulness of behavior is a classical jury question of intent. When trial is

had to a jury, the issue should be decided by the jury." *WBIP*, 829 F.3d at 1341 (quoting *Richardson v. Suzuki Motor Co.*, 868 F.2d 1226, 1250 (Fed. Cir. 1989)); *Power Integrations*, 2019 WL 3290369, at *7 ("Certainly a judge cannot substitute his or her factual determination for a jury's willfulness finding.") (citation omitted).  Masimo also never requested this in its fulsome trial-sequencing briefing or its motion for a bench trial.  *See* -1377 D.I. 575-577, 635, 636, 645.

**Second**, Masimo cites *Shure* to argue that evidence of copying should be limited to Apple's rebuttal to obviousness, but *Shure* did not even address willfulness. 2021 WL 4974001, at *1-2 (D. Del. Oct. 25, 2021).  In that case, the District Judge overruled a finding by the Magistrate Judge that copying was a component of the ***ordinary observer test*** for direct design patent infringement. *Id.*  But Apple is not arguing that point.  And since Masimo intends to present a development story of the "Masimo Watch," Apple should be permitted to offer relevant, contextualizing evidence—such as that Masimo's employees ██████████████████████████████████, Exs. 1-5—through its case-in-chief and on cross-examination.  Courts regularly admit evidence of copying and willful infringement in similar circumstances.  *See, e.g.*, *Georgetown R. Equip. Co. v. Holland L.P.*, 867 F.3d 1229, 1245 (Fed. Cir. 2017) (affirming trial court allowing jury to hear "circumstantial evidence that [defendant] copied"); *Nox Med. Ehf v. Natus Neurology*, 2018 WL 6629704, at *2 (D. Del. Apr. 12, 2018) (permitting the jury to hear that defendant copied plaintiff's product and kept selling it after learning of plaintiff's patent).  Restricting such evidence to Apple's rebuttal case is not only unfair to Apple's case presentation, but highly inefficient and potentially confusing.  Since Apple will sponsor the pertinent evidence through depositions and cross-examination, Masimo's proposal would inevitably require the same fact witnesses to testify twice.

**Third**, evidence of copying and a verdict of willful infringement is relevant to matters besides non-obviousness and enhancement.  For one, Masimo's ██████████████████████████

2

██████████████████████ directly undercuts Masimo's invalidity argument that there is only one possible design for the relevant features. *See, e.g.*, Ex. 5. Willfulness also may be relevant to irreparable harm and the balance of hardships for injunctive relief. *See, e.g.*, *Bio-Rad Labs. v. 10X Genomics*, 967 F.3d 1353, 1378 (Fed. Cir. 2020) (affirming court's reliance on verdict of willful infringement to find irreparable harm); *W. Plastics v. DuBose Strapping*, 2020 WL 5709250, at *3 (E.D.N.C. Sept. 24, 2020) (on hardships, "[i]f any party caused mischief, [defendant] did so by willfully infringing"). Other relevant examples, such as exceptional cases, are conceded in Masimo's brief. Moreover, it is unfair of Masimo to seek to prevent the jury from hearing about its copying while simultaneously stating or implying to the jury that the amount of Apple's damages ask or other facts indicate Apple has an ulterior motive for suing Masimo.

Masimo's cases miss the mark. *Johns Hopkins v. CellPro* does not say that "a finding of willfulness ***relates only*** to" enhancement, as Masimo claims. *See* 152 F.3d 1342, 1365 (Fed. Cir. 1998) ("willful infringement ***does not mandate*** that the district court enhance damages; it ***merely authorizes*** the court to do so"). Next, Masimo cites a damages retrial in *Apple v. Samsung* and speculates that the judge might not have admitted evidence of copying if liability was still at issue. But the liability trial record shows that the judge allowed Apple to present willfulness and copying evidence there. *See, e.g.*, Ex. 7 (Opening Statements) at 323:6-12. The evidence here also conforms with *Iron Grip* (e.g., "internal documents," "disassembling," and "access . . . and substantial similarity," 392 F.3d 1317, 1325 (Fed. Cir. 2004)) and confirms that Masimo copied specific patented features and designs practiced by Apple Watch. This MIL should be denied.

Finally, and independently, this MIL should be denied as "an untimely and improper motion for summary judgment" of no willfulness, contrary to the Scheduling Order and District practice. *E.g.*, *DataCore Software v. Scale Computing*, 2024 WL 3823001, at *2 (D. Del. Aug. 14, 2024).

Dated: September 18, 2024

OF COUNSEL:

John M. Desmarais
Cosmin Maier
Jordan N. Malz
Kerri-Ann Limbeek
**DESMARAIS LLP**
230 Park Avenue
New York, NY 10169
Tel: (212) 351-3400
jdesmarais@desmaraisllp.com

Peter C. Magic
**DESMARAIS LLP**
101 California Street
San Francisco, CA 94111
Tel: (415) 573-1900
pmagic@desmaraisllp.com

Jennifer Milici
Dominic Vote
**WILMER CULTER PICKERING HALE AND DORR LLP**
2100 Pennsylvania Avenue NW
Washington, DC 20037
Tel: (202) 663-6000

Mark A. Ford
**WILMER CULTER PICKERING HALE AND DORR LLP**
60 State Street
Boston, MA 02109
Tel: (617) 526-6423

By:    /s/ *Bindu A. Palapura*
       David E. Moore (#3983)
       Bindu A. Palapura (#5370)
       Andrew M. Moshos (#6685)
       **POTTER ANDERSON & CORROON LLP**
       Hercules Plaza, 6th Floor
       1313 N. Market Street
       Wilmington, DE 19801
       Tel: (302) 984-6000
       dmoore@potteranderson.com
       bpalapura@potteranderson.com
       amoshos@potteranderson.com

       *Attorneys for Plaintiff/Counter-Defendant Apple Inc.*

4

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a copy of Apple Inc.'s Opposition to Masimo's Motion *In Limine* #2 was served upon counsel of record for Masimo Corporation and Sound United, LLC on September 18, 2024.

/s/ Jamie L. Kringstein
Jamie L. Kringstein

| Apple's Opposition to Masimo's MIL No. 2 Exhibits Table | | | | |
|---|---|---|---|---|
| Exhibit No. | PTX No. | Production BegBates No. | Production EndBates No. | Description |
| 1 | PTX-1507 | | | Defendants Masimo Corporation and Sound United, LLC's Second Supplemental Response to Apple Inc.'s First Set of Interrogatories (No. 2) (-1378) (08-10-2023) |
| 2 | PTX-1470 | MASITC_01379392 | MASITC_01379392 | ████████████████████████████████ |
| 3 | PTX-1132 | MASITC_01379391 | MASITC_01379391 | ████████████████████████████████ |
| 4 | PTX-0630 | MASAD00995550 | MASAD00995550 | ████████████████████████ |
| 5 | PTX-1236 | MASAD02496985 | MASAD02496991 | ████████████████████████ |
| 6 | PTX-0495 | MASAD01984659 | MASAD01984660 | ████████████████████████████████ |
| 7 | | | | *Apple Inc. v. Samsung Elecs. Co. Ltd.*, N.D. Cal. Case No. 5:11-cv-01846-LHK, D.I. 1547, Transcript of Jury Trial Held July 31, 2012 (Opening Statements) (08-02-2012) |

# IN THE UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| APPLE INC., | |
| *Plaintiff*, | C.A. No. 22-1377-JLH |
| v. | |
| MASIMO CORPORATION and SOUND UNITED, LLC, | **JURY TRIAL DEMANDED** |
| *Defendants*. | |
| MASIMO CORPORATION, | |
| *Counter-Claimant,* | |
| v. | |
| APPLE INC. | |
| *Counter-Defendant.* | |
| APPLE INC., | |
| *Plaintiff*, | C.A. No. 22-1378-JLH |
| v. | |
| MASIMO CORPORATION and SOUND UNITED, LLC, | **JURY TRIAL DEMANDED** |
| *Defendants.* | |
| MASIMO CORPORATION and CERCACOR LABORATORIES, INC., | |
| *Counter-Claimants,* | |
| v. | |
| APPLE INC. | |
| *Counter-Defendant.* | |

**REPLY IN SUPPORT OF MASIMO'S MOTION *IN LIMINE* #2
TO PRECLUDE APPLE FROM PRESENTING EVIDENCE OR ARGUMENT
REGARDING WILLFUL INFRINGEMENT OR COPYING**

Apple concedes that evidence of purported copying is irrelevant to infringement. *See* Opp. at 2 ("Apple is not arguing that point."). Apple also never disputes that it seeks recovery under only § 289 for its design patent claims, which cannot be enhanced. *Id.* at 1-3. Thus, Apple should not present to the jury evidence of purported copying of Apple's designs.

Apple's three main arguments are wrong. First, Apple asserts, without support, that it seeks damages under § 284 for its utility patent claims. Opp. at 1. Recovery under § 284 is not available. *See* Masimo's MIL #1. Apple inaccurately asserts that Masimo suggested "the Court may bifurcate willfulness into a separate post-verdict bench proceeding[.]" Opp'n at 1. Masimo merely argued that, where, as here, the only monetary relief at issue is under § 289, evidence regarding willfulness would be relevant only to issues for the Court. Br. at 2. If Apple wants to avoid requiring "the same fact witnesses to testify twice" (Opp. at 2), the parties could present such evidence to the Court during trial away from the jury.

Second, Apple tries to distinguish *Shure*, which excluded evidence of copying in a design patent case. Opp. at 2. Apple asserts that "[c]ourts regularly admit evidence of copying and willful infringement in similar circumstances." *Id.* But Apple cites only irrelevant utility patent cases where enhanced damages under § 284 were available. *See Georgetown R. Equip. Co. v. Holland L.P.*, 867 F.3d 1229, 1244 (Fed. Cir. 2017) (§ 284 damages may be enhanced); *Nox Med. Ehf v. Natus Neurology*, 2018 WL 6629704 (D. Del. Apr. 12, 2018) (denying MIL), *id.* at 2018 WL 6427686, at *1-*4 (D. Del. Dec. 7, 2018) (declining to enhance § 284 damages).

Third, Apple argues that evidence of copying could rebut "that there is only one possible design for the relevant features." Opp. at 3. But Masimo never made any such argument. Apple also argues copying could be relevant to legal issues for the Court. *Id.* ("injunctive relief" and "exceptional cases"). But that does not support presenting such evidence to the jury.

Respectfully submitted,

September 25, 2024                         KNOBBE, MARTENS, OLSON & BEAR, LLP


By: */s/ Kendall M. Loebbaka*
    Joseph R. Re
    Stephen C. Jensen
    Stephen W. Larson
    Benjamin A. Katzenellenbogen
    Edward M. Cannon
    Brian C. Claassen
    Jared C. Bunker
    Mark Lezama
    Kendall M. Loebbaka
    Douglas B. Wentzel
    Knobbe, Martens, Olson & Bear, LLP
    2040 Main Street, 14th Floor
    Irvine, CA  92614
    (949) 760-0404 Telephone
    (949) 760-9502 Facsimile
    joe.re@knobbe.com
    steve.jensen@knobbe.com
    stephen.larson@knobbe.com
    ben.katzenellenbogen@knobbe.com
    ted.cannon@knobbe.com
    brian.claassen@knobbe.com
    jared.bunker@knobbe.com
    mark.lezama@knobbe.com
    kendall.loebbaka@knobbe.com
    douglas.wentzel@knobbe.com

    Brian Horne
    Knobbe, Martens, Olson & Bear, LLP
    1925 Century Park East, Suite 600
    Los Angeles, CA 90067
    (310) 551-3450 Telephone
    (310) 551-3458 Facsimile
    brian.horne@knobbe.com
    Adam Powell
    Daniel P. Hughes
    Knobbe, Martens, Olson & Bear, LLP
    3579 Valley Centre Drive, Suite 300
    San Diego, CA 92130

(858) 707-4000 Telephone
(858) 707-4001 Facsimile
adam.powell@knobbe.com
Daniel.hughes@knobbe.com

Carol M. Pitzel Cruz
Knobbe, Martens, Olson & Bear, LLP
925 4th Ave., #2500
Seattle, WA 98104
206-405-2000 Telephone
206-405-2001 Facsimile
carol.pitzelcruz@knobbe.com

PHILLIPS MCLAUGHLIN & HALL, P.A.
John C. Phillips, Jr. (No. 110)
Megan C. Haney (No. 5016)
1200 North Broom Street
Wilmington, DE 19806
(302) 655-4200 Telephone
(302) 655-4210 Fax
jcp@pmhdelaw.com
mch@pmhdelaw.com

*Counsel for Defendant and Counter-Claimant Masimo Corporation; Defendant Sound United, LLC; and Counter-Claimant Cercacor Laboratories, Inc.*

## CERTIFICATE OF SERVICE

I hereby certify that on September 25, 2024, a true and correct copy of the foregoing document was served on the following counsel of record at the addresses and in the manner indicated:

**VIA ELECTRONIC MAIL:**

| | |
|---|---|
| David E. Moore<br>Bindu A. Palapura<br>Andrew L. Brown<br>Hercules Plaza, 6th Floor<br>1313 N. Market Street<br>Wilmington, DE 19801<br>dmoore@potteranderson.com<br>bpalapura@potteranderson.com<br>abrown@potteranderson.com | John M. Desmarais<br>Kerri-Ann Limbeek<br>Cosmin Maier<br>Jordan N. Malz<br>Benjamin N. Luehrs<br>Joze Welsh<br>Jamie L. Kringstein<br>Jennifer M. Przybylski<br>Carson Olsheski<br>Jeffrey Scott Seddon, II<br>Amy I. Wann<br>Raymond N. Habbaz<br>Lee Matalon<br>Taeg Sang Cho<br>Eli Balsam<br>Patrick Reilly<br>Marie Weisfeiler<br>Ryan G. Thorne<br>Paul A. Bondor<br>Desmarais LLP<br>230 Park Avenue, 26th Floor<br>New York, NY 10169<br>jdesmarais@desmaraisllp.com<br>klimbeek@desmaraisllp.com<br>cmaier@desmaraisllp.com<br>jmalz@desmaraisllp.com<br>bluehrs@desmaraisllp.com<br>jwelsh@desmaraisllp.com<br>jkringstein@desmaraisllp.com<br>jprzybylski@desmaraisllp.com<br>colsheski@desmaraisllp.com<br>jseddon@desmaraisllp.com<br>awann@desmaraisllp.com<br>rhabbaz@desmaraisllp.com<br>lmatalon@desmaraisllp.com<br>tcho@desmaraisllp.com |

| | ebalsam@desmaraisllp.com<br>preilly@desmaraisllp.com<br>mweisfeiler@desmaraisllp.com<br>rthorne@desmaraisllp.com<br>pbondor@desmaraisllp.com |
|---|---|
| Peter C. Magic<br>Kyle Curry<br>Maria Tartakovsky<br>DESMARAIS LLP<br>101 California Street<br>San Francisco, CA 94111<br>pmagic@desmaraisllp.com<br>kcurry@desmaraisllp.com<br>mtartakovsky@desmaraisllp.com | Jennifer Milici<br>Dominic Vote<br>Leon B. Greenfield<br>Heath Brooks<br>John O'Toole<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>2100 Pennsylvania Avenue NW<br>Washington, DC 20037<br>jennifer.milici@wilmerhale.com<br>dominic.vote@wilmerhale.com<br>leon.greenfield@wilmerhale.com<br>heath.brooks@wilmerhale.com<br>john.otoole@wilmerhale.com |
| Mark A. Ford<br>Vinita Ferrera<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>60 State Street<br>Boston, MA 02109<br>mark.ford@wilmerhale.com<br>vinita.ferrera@wilmerhale.com | David J. Cho<br>David J. Shaw<br>Desmarais LLP<br>1899 Pennsylvania Avenue NW, Suite 400<br>Washington, DC 20006<br>dcho@desmaraisllp.com<br>dshaw@desmaraisllp.com |
| Lydia Turnage<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>7 World Trade Center<br>250 Greenwich Street<br>New York, NY 10007<br>lydia.turnage@wilmerhale.com | Bethany Stevens<br>Hannah Cannom<br>Walker Stevens Cannom LLP<br>500 Molino Street, Suite 118<br>Los Angeles, CA 90013<br>bstevens@wscllp.com<br>hcannom@wscllp.com |
| Lauren Ige<br>Cristina Salcedo<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>250 South Grand Avenue, Suite 2400<br>Los Angeles, CA 90071<br>lauren.ige@wilmerhale.com<br>cristina.salcedo@wilmerhale.com | IPservice@potteranderson.com |
| AppleMasimoService@desmaraisllp.com | whmasimoantitrustservice@wilmerhale.com |

September 25, 2024

*/s/ Kendall M. Loebbaka*
Kendall M. Loebbaka

# IN THE UNITED STATES DISTRICT COURT

# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| APPLE INC., | |
| *Plaintiff*, | C.A. No. 22-1377-JLH |
| v. | |
| MASIMO CORPORATION and SOUND UNITED, LLC, | **JURY TRIAL DEMANDED** |
| *Defendants*. | |
| MASIMO CORPORATION, | |
| *Counter-Claimant,* | |
| v. | |
| APPLE INC. | |
| *Counter-Defendant.* | |
| APPLE INC., | |
| *Plaintiff,* | C.A. No. 22-1378-JLH |
| v. | |
| MASIMO CORPORATION and SOUND UNITED, LLC, | **JURY TRIAL DEMANDED** |
| *Defendants.* | |
| MASIMO CORPORATION and CERCACOR LABORATORIES, INC., | |
| *Counter-Claimants,* | |
| v. | |
| APPLE INC. | |
| *Counter-Defendant.* | |

## MASIMO'S MOTION *IN LIMINE* #3
## FOR DETERMINATION OF ADMISSIBILITY OF PATENT OFFICE DECISIONS

Masimo respectfully requests an *in limine* ruling regarding the admissibility of Patent Office decisions in this case that would apply equally to both sides' patents.

## I.    BACKGROUND

Masimo filed petitions with the Patent Office seeking *inter partes* review ("IPR") of Apple's asserted patents.  Apple responded by filing IPR petitions against Masimo's asserted patents.  The Patent Office rendered decisions in some of the challenged patents and, between now and the October 21 trial on Apple's patents, the Patent Office is expected to issue decisions regarding the rest of Apple's patents.

Both sides proposed potential motions *in limine* to admit or exclude aspects of Patent Office proceedings.  Apple asserted the parties should be able to introduce evidence and argument regarding Patent Office rulings on Apple's patents that Apple regards as favorable.  Masimo proposed the parties agree that Patent Office decisions regarding both sides' patents be treated the same.  Apple refused.

Accordingly, Masimo seeks a ruling regarding the admissibility of Patent Office proceedings that applies to all patents in this case.

## II.    ARGUMENT

The Court has discretion to admit or exclude evidence relating to IPR proceedings.  *See, e.g.*, *Siemens Mobility Inc. v. Westinghouse Air Brake Techs. Corp.*, 2019 WL 77046, at *1 (D. Del. 2019) (admitting evidence developed in IPR proceeding).

### A.    Arguments To The Patent Office Should Be Admissible

Masimo explained in its claim construction brief (D.I. 294) that a patent owner's arguments during IPR proceedings to establish patentability are part of the prosecution history and can be relevant to the scope of the claimed designs.  *See, e.g.*, *Aylus Networks, Inc. v. Apple Inc.*, 856 F.3d

1353, 1360-61 (Fed. Cir. 2017) (appropriate to consider statements made by a patent owner during an IPR proceeding for claim construction); *Apple, Inc. v. Samsung Elecs. Co.*, 2012 WL 3071477, at \*9 (N.D. Cal. 2012) ("*Egyptian Goddess*'s description of the use of prosecution history in determining the scope of a design patent . . . allows for statements made during prosecution to be considered as intrinsic evidence.").

 The parties do not appear to dispute that, at a minimum, the Court should allow the parties to introduce representations and arguments made by a party during Patent Office proceedings. This rule should apply to all patents and all trials in this case.

**B.** **Patent Office Decisions Must Be Treated Equally**

 Masimo also requests an *in limine* ruling regarding whether the parties can introduce representations and arguments regarding Patent Office decisions. Any ruling regarding the Patent Office decisions (e.g., institution or denial of institution) should apply to all patents and all trials in this case.

       Respectfully submitted,

September 4, 2024      KNOBBE, MARTENS, OLSON & BEAR, LLP

       By: */s/ Kendall M. Loebbaka*
         Joseph R. Re
         Stephen C. Jensen
         Stephen W. Larson
         Benjamin A. Katzenellenbogen
         Edward M. Cannon
         Brian C. Claassen
         Jared C. Bunker
         Mark Lezama
         Kendall M. Loebbaka
         Douglas B. Wentzel
         Knobbe, Martens, Olson & Bear, LLP
         2040 Main Street, 14th Floor

Irvine, CA  92614
(949) 760-0404 Telephone
(949) 760-9502 Facsimile
joe.re@knobbe.com
steve.jensen@knobbe.com
stephen.larson@knobbe.com
ben.katzenellenbogen@knobbe.com
ted.cannon@knobbe.com
brian.claassen@knobbe.com
jared.bunker@knobbe.com
mark.lezama@knobbe.com
kendall.loebbaka@knobbe.com
douglas.wentzel@knobbe.com

Brian Horne
Knobbe, Martens, Olson & Bear, LLP
1925 Century Park East, Suite 600
Los Angeles, CA 90067
(310) 551-3450 Telephone
(310) 551-3458 Facsimile
brian.horne@knobbe.com
Adam Powell
Daniel P. Hughes
Knobbe, Martens, Olson & Bear, LLP
3579 Valley Centre Drive, Suite 300
San Diego, CA 92130
(858) 707-4000 Telephone
(858) 707-4001 Facsimile
adam.powell@knobbe.com
Daniel.hughes@knobbe.com

Carol M. Pitzel Cruz
Knobbe, Martens, Olson & Bear, LLP
925 4th Ave., #2500
Seattle, WA 98104
206-405-2000 Telephone
206-405-2001 Facsimile
carol.pitzelcruz@knobbe.com

PHILLIPS MCLAUGHLIN & HALL, P.A.
John C. Phillips, Jr. (No. 110)
Megan C. Haney (No. 5016)
1200 North Broom Street
Wilmington, DE 19806
(302) 655-4200 Telephone

(302) 655-4210 Fax
jcp@pmhdelaw.com
mch@pmhdelaw.com


*Counsel for Defendant and Counter-Claimant Masimo Corporation; Defendant Sound United, LLC; and Counter-Claimant Cercacor Laboratories, Inc.*

## CERTIFICATE OF SERVICE

I hereby certify that on September 4, 2024, a true and correct copy of the foregoing document was served on the following counsel of record at the addresses and in the manner indicated:

***VIA ELECTRONIC MAIL:***

| | |
|---|---|
| David E. Moore<br>Bindu A. Palapura<br>Andrew L. Brown<br>Hercules Plaza, 6th Floor<br>1313 N. Market Street<br>Wilmington, DE 19801<br>dmoore@potteranderson.com<br>bpalapura@potteranderson.com<br>abrown@potteranderson.com | John M. Desmarais<br>Kerri-Ann Limbeek<br>Cosmin Maier<br>Jordan N. Malz<br>Benjamin N. Luehrs<br>Joze Welsh<br>Jamie L. Kringstein<br>Jennifer M. Przybylski<br>Carson Olsheski<br>Jeffrey Scott Seddon, II<br>Amy I. Wann<br>Raymond N. Habbaz<br>Lee Matalon<br>Taeg Sang Cho<br>Eli Balsam<br>Patrick Reilly<br>Marie Weisfeiler<br>Ryan G. Thorne<br>Paul A. Bondor<br>Desmarais LLP<br>230 Park Avenue, 26th Floor<br>New York, NY 10169<br>jdesmarais@desmaraisllp.com<br>klimbeek@desmaraisllp.com<br>cmaier@desmaraisllp.com<br>jmalz@desmaraisllp.com<br>bluehrs@desmaraisllp.com<br>jwelsh@desmaraisllp.com<br>jkringstein@desmaraisllp.com<br>jprzybylski@desmaraisllp.com<br>colsheski@desmaraisllp.com<br>jseddon@desmaraisllp.com<br>awann@desmaraisllp.com<br>rhabbaz@desmaraisllp.com<br>lmatalon@desmaraisllp.com<br>tcho@desmaraisllp.com |

| | ebalsam@desmaraisllp.com<br>preilly@desmaraisllp.com<br>mweisfeiler@desmaraisllp.com<br>rthorne@desmaraisllp.com<br>pbondor@desmaraisllp.com |
|---|---|
| Peter C. Magic<br>Kyle Curry<br>Maria Tartakovsky<br>DESMARAIS LLP<br>101 California Street<br>San Francisco, CA 94111<br>pmagic@desmaraisllp.com<br>kcurry@desmaraisllp.com<br>mtartakovsky@desmaraisllp.com | Jennifer Milici<br>Dominic Vote<br>Leon B. Greenfield<br>Heath Brooks<br>John O'Toole<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>2100 Pennsylvania Avenue NW<br>Washington, DC 20037<br>jennifer.milici@wilmerhale.com<br>dominic.vote@wilmerhale.com<br>leon.greenfield@wilmerhale.com<br>heath.brooks@wilmerhale.com<br>john.otoole@wilmerhale.com |
| Mark A. Ford<br>Vinita Ferrera<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>60 State Street<br>Boston, MA 02109<br>mark.ford@wilmerhale.com<br>vinita.ferrera@wilmerhale.com | David J. Cho<br>David J. Shaw<br>Desmarais LLP<br>1899 Pennsylvania Avenue NW, Suite 400<br>Washington, DC 20006<br>dcho@desmaraisllp.com<br>dshaw@desmaraisllp.com |
| Lydia Turnage<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>7 World Trade Center<br>250 Greenwich Street<br>New York, NY 10007<br>lydia.turnage@wilmerhale.com | Bethany Stevens<br>Hannah Cannom<br>Walker Stevens Cannom LLP<br>500 Molino Street, Suite 118<br>Los Angeles, CA 90013<br>bstevens@wscllp.com<br>hcannom@wscllp.com |
| Lauren Ige<br>Cristina Salcedo<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>250 South Grand Avenue, Suite 2400<br>Los Angeles, CA 90071<br>lauren.ige@wilmerhale.com<br>cristina.salcedo@wilmerhale.com | IPservice@potteranderson.com |
| AppleMasimoService@desmaraisllp.com | whmasimoantitrustservice@wilmerhale.com |

September 4, 2024

  */s/ Kendall M. Loebbaka*
  Kendall M. Loebbaka

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

APPLE INC.,

                Plaintiff,

   v.

MASIMO CORPORATION AND SOUND
UNITED, LLC,

                Defendants.

_____

MASIMO CORPORATION AND CERCACOR
LABORATORIES, INC.,

                Counterclaim-Plaintiffs,

   v.

APPLE INC.,

                Counterclaim-Defendant.

C.A. No. 1:22-cv-1377-JLH
C.A. No. 1:22-cv-1378-JLH

**APPLE'S OPPOSITION TO MASIMO'S MOTION *IN LIMINE* #3:
FOR DETERMINATION OF ADMISSIBILITY OF PATENT OFFICE DECISIONS**

Masimo's motion *in limine* #3 does not seek to exclude any evidence from the October trial. Instead, it seeks a preemptive ruling on the treatment of IPRs in a trial of Masimo's patents that is not yet scheduled. Masimo's request is accordingly premature. In the October trial, this District's well-established rules restricting the admissibility of evidence from IPRs should apply. However, if Masimo seeks to make the counter-factual argument that the PTO would have rejected Apple's design patent applications had it been presented with evidence allegedly showing that the designs are "functional"—a predicate argument to Masimo's *Walker Process* "fraud" allegations—then Apple should be permitted to present the evidence necessary to show the PTO has already concluded otherwise.

As a general rule, courts in this District routinely prohibit parties from telling the jury about the existence of IPRs, the nature of the proceedings, or the PTAB's conclusions on patentability. *See, e.g.*, *Pac. Biosciences of Cal., Inc. v. Oxford Nanopore Techs., Inc.*, 2020 WL 954938, at *2 (D. Del. Feb. 27, 2020) (ruling IPR petition and expert declaration "may properly be used to impeach … witnesses, provided that the parties reference them as being related to 'another matter,' without disclosing the nature, details, or results of the IPR"); *Liqwd, Inc. v. L'Oreal USA, Inc.*, 2019 WL 2648008, at *1 (D. Del. June 26, 2019) ("There will be no references to any of these [PGR] proceedings during trial."); *Siemens Mobility Inc. v. Westinghouse Air Brake Techs. Corp.*, 2019 WL 77046, at *1 (D. Del. Jan. 2, 2019) ("The jury will not be told anything about the existence of the IPRs or other litigations between the parties."); *Alarm.com, Inc. v. SecureNet Techs. LLC*, No. 1:15:cv-807, D.I. 242 at 3 (D. Del. Jan. 23, 2019) (Ex. 1) (granting MIL to preclude reference to IPR petitions and institution decisions, but denying MIL "to the extent that a witness's prior sworn statements in these actions may be used for purposes of

impeachment"). That rule should stand here.[1]

Here, however, Masimo appears intent on unfairly leveraging that general rule to make counterfactual statements about what the PTO would have done had it been presented with certain evidence. Should it attempt to do so, the Court should deem Masimo to have opened the door to Apple referencing the PTAB's decisions finding that Apple's claimed designs are not dictated by function. This potential scenario arises in the context of Masimo's arguments relating to its inequitable conduct and *Walker Process* claims (if they survive summary judgment).

Specifically, one of Masimo's inequitable conduct and *Walker Process* theories is that an Apple patent agent and 26 inventors all intentionally defrauded the PTO during prosecution of three asserted Apple design patents by allegedly withholding material facts purportedly showing that each element of Apple's claimed designs is functional. No. 22-1377, D.I. 138 at 11-42; Ex. 2 at 60-139; Ex. 3 at 34-39. According to Masimo, the withheld information shows that Apple's asserted patented designs are invalid as dictated by function, and thus, that information was purportedly material to patentability. To prove its claim, Masimo must demonstrate that the allegedly withheld information was ***material to patentability***, meaning that had the PTO been aware of that information, it would not have issued the design patents. If Masimo tells the jury that the PTO would have found the allegedly withheld information material to patentability, then Apple should be permitted to present the real-world evidence refuting it—namely, that the PTO actually rejected this same argument in the context of denying Masimo's IPR petitions.

Masimo made the same functionality arguments that it seeks to make to the jury in its IPR

---

[1] Masimo's assertion that "a patent owner's arguments during IPR proceedings … can be relevant to the scope of the claimed designs" (Br. at 1-2) does not allow Masimo to present such claim construction evidence at trial, because claim scope is a question for the Court, not the jury. *See Eon Corp. IP Holdings v. Silver Spring Networks*, 815 F.3d 1314, 1319 (Fed. Cir. 2016).

petitions (Ex. 4 at 16-35; Ex. 5 at 16-34; Ex. 6 at 16-31)—and the PTAB decided in denying those petitions that Apple's claimed designs were not dictated by function.  In its decisions denying Masimo's IPR petitions, the PTAB determined "the record amply demonstrates that there are multiple alternative designs for the rear face or surface of an electronic device that present a distinct visual appearance … significant[ly] undermining [Masimo]'s assertion that the … patent design should be regarded largely, if not entirely, as including elements that are purely functional."  Ex. 7 at 12; Ex. 8 at 10-11; Ex. 9 at 10-11.

Therefore, if Masimo opens the door at trial by arguing that the PTO would have rejected Apple's asserted design patent claims as dictated by function had it been aware of information allegedly showing that features covered by the claimed designs perform functions, then the PTAB's determinations to the contrary in its decisions denying institution of IPR on the same claimed designs should be admissible to show that the PTO actually would ***not*** have found that information material because the PTAB (which decides examination appeals) rejected that exact same argument in Masimo's IPR petitions.  Apple would present any such evidence within the confines of this District's well-established rules regarding IPR evidence—i.e., by redacting the PTAB's decisions in a manner showing rejection of the relevant argument while not disclosing the nature or outcome of the proceeding.  *See, e.g.*, *Siemens*, 2019 WL 77046, at *1 ("[E]vidence that has been developed in an IPR … may be used at trial, provided that it is done without referencing the IPR."); *Pac. Biosciences*, 2020 WL 954938, at *2 (permitting redactions to IPR documents "to eliminate confusing or unfairly prejudicial references").

Dated: September 18, 2024

OF COUNSEL:

John M. Desmarais
Cosmin Maier
Jordan N. Malz
Kerri-Ann Limbeek
**DESMARAIS LLP**
230 Park Avenue
New York, NY 10169
Tel: (212) 351-3400
jdesmarais@desmaraisllp.com

Peter C. Magic
**DESMARAIS LLP**
101 California Street
San Francisco, CA 94111
Tel: (415) 573-1900
pmagic@desmaraisllp.com

Jennifer Milici
Dominic Vote
**WILMER CULTER PICKERING HALE AND DORR LLP**
2100 Pennsylvania Avenue NW
Washington, DC 20037
Tel: (202) 663-6000

Mark A. Ford
**WILMER CULTER PICKERING HALE AND DORR LLP**
60 State Street
Boston, MA 02109
Tel: (617) 526-6423

By:    /s/ Bindu A. Palapura
David E. Moore (#3983)
Bindu A. Palapura (#5370)
Andrew M. Moshos (#6685)
**POTTER ANDERSON & CORROON LLP**
Hercules Plaza, 6th Floor
1313 N. Market Street
Wilmington, DE 19801
Tel: (302) 984-6000
dmoore@potteranderson.com
bpalapura@potteranderson.com
amoshos@potteranderson.com

*Attorneys for Plaintiff/Counter-Defendant Apple Inc.*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a copy of Apple Inc.'s Opposition to Masimo's Motion *In Limine* #3 was served upon counsel of record for Masimo Corporation and Sound United, LLC on September 18, 2024.

*/s/ Jamie L. Kringstein*
Jamie L. Kringstein

| Apple's Opposition to Masimo's MIL No. 3 Exhibits Table | | |
|---|---|---|
| Exhibit No. | PTX No. | Description |
| 1 | | Alarm.com, Inc. v. SecureNet Techs. LLC, No. 1:15-cv-00807, D.I. 242 (D. Del. Jan. 23, 2019) |
| 2 | PTX-1576 | Opening Expert Report of Vijay K. Madisetti, Ph.D. (11-22-2023) (excluding appendices and exhibits) |
| 3 | PTX-0671 | Opening Expert Report of Robert Stoll (11-22-2023) (excluding exhibits) |
| 4 | PTX-0946 | Masimo v. Apple, PTAB Case No. IPR2023-00774, Decision Denying Institution of Inter Partes Review (09-27-2023) |
| 5 | PTX-0947 | Masimo v. Apple, PTAB Case No. IPR2023-00702, Decision Denying Institution of Inter Partes Review (09-27-2023) |
| 6 | PTX-0948 | Masimo v. Apple, PTAB Case No. IPR2023-00728, Decision Denying Institution of Inter Partes Review (09-18-2023) |
| 7 | PTX-0979 | Masimo v. Apple, PTAB Case No. IPR2023-00702, Petition for Inter Partes Review of U.S. Patent No. D947,842 (03-09-2023) |
| 8 | PTX-0980 | Masimo v. Apple, PTAB Case No. IPR2023-00728, Petition for Inter Partes Review of US Patent No. D962,936 (03-16-2023) |
| 9 | PTX-0981 | Masimo v. Apple, PTAB Case No. IPR2023-00774, Petition for Inter Partes Review of U.S. Patent No. D883,279 (03-24-2023) |

# IN THE UNITED STATES DISTRICT COURT

# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| APPLE INC.,<br><br>                 *Plaintiff*,<br><br>v.<br><br>MASIMO CORPORATION and<br>SOUND UNITED, LLC,<br><br>                 *Defendants*. | C.A. No. 22-1377-JLH<br><br>**JURY TRIAL DEMANDED** |
| MASIMO CORPORATION,<br><br>                 *Counter-Claimant,*<br><br>v.<br><br>APPLE INC.<br><br>                 *Counter-Defendant.* | |
| APPLE INC.,<br><br>                 *Plaintiff,*<br><br>v.<br><br>MASIMO CORPORATION and<br>SOUND UNITED, LLC,<br><br>                 *Defendants.* | C.A. No. 22-1378-JLH<br><br>**JURY TRIAL DEMANDED** |
| MASIMO CORPORATION and<br>CERCACOR LABORATORIES, INC.,<br><br>                 *Counter-Claimants,*<br><br>v.<br><br>APPLE INC.<br><br>                 *Counter-Defendant.* | |

**REPLY IN SUPPORT OF MASIMO'S MOTION *IN LIMINE* #3
FOR DETERMINATION OF ADMISSIBILITY OF PATENT OFFICE DECISIONS**

Apple argues that Masimo's motion is "premature." Opp. at 1. It is not. The parties raised the admissibility of IPR proceedings. Apple offers no reason why the Court should treat IPRs on some patents differently from IPRs on other patents in the same case. The admissibility of Patent Office proceedings should be the same for all patents. Br. at 1-2.

Apple purports to argue the Court should exclude IPR proceedings, but asserts that Masimo's arguments regarding functionality of Apple's design patents will "open[] the door" for Apple to rely on the same IPR rulings Apple claims should be excluded. Opp. at 2-3. Apple is wrong legally because, in the IPR, Masimo could not argue unpatentability due to functionality. *See* 35 U.S.C § 311(b) (IPR limited to grounds based on patents or printed publications). Thus, the IPR could not have decided that functionality evidence is, or would have been, immaterial.

Apple is wrong factually because Masimo will not make "the same functionality arguments" in this case that it made in the IPRs. Opp. at 2-3. Masimo will present at trial ███ ████████████████████████████████████████████████████████████████████ ███████████████████████████████████████. *See, e.g.*, Ex. 3 at 34-35; Ex. 2 at 75-80, 88-91, 95-99, 102-105, 138-139. Masimo did not and could not have presented this evidence in the IPR. Discovery is limited in IPR proceedings, and Apple produced the evidence in this case only after Masimo filed its IPR petitions.

Regardless of whether the parties can refer to IPR proceedings generally, the Court should prevent Apple from falsely asserting that the IPR decisions suggest the information Apple concealed is immaterial. Such arguments would mislead the jury and require the parties to attempt to explain the differences in the legal arguments and factual record between the IPR proceedings and this case. *See* Ex. 1 at 3 (excluding IPR non-institution decisions under Rule 403); *Interdigital Commnc's v. Nokia*, 2014 WL 8104167, at *1 (D. Del. 2014) (same).

Respectfully submitted,

September 25, 2024

KNOBBE, MARTENS, OLSON & BEAR, LLP

By: /s/ *Kendall M. Loebbaka*
    Joseph R. Re
    Stephen C. Jensen
    Stephen W. Larson
    Benjamin A. Katzenellenbogen
    Edward M. Cannon
    Brian C. Claassen
    Jared C. Bunker
    Mark Lezama
    Kendall M. Loebbaka
    Douglas B. Wentzel
    Knobbe, Martens, Olson & Bear, LLP
    2040 Main Street, 14th Floor
    Irvine, CA  92614
    (949) 760-0404 Telephone
    (949) 760-9502 Facsimile
    joe.re@knobbe.com
    steve.jensen@knobbe.com
    stephen.larson@knobbe.com
    ben.katzenellenbogen@knobbe.com
    ted.cannon@knobbe.com
    brian.claassen@knobbe.com
    jared.bunker@knobbe.com
    mark.lezama@knobbe.com
    kendall.loebbaka@knobbe.com
    douglas.wentzel@knobbe.com

    Brian Horne
    Knobbe, Martens, Olson & Bear, LLP
    1925 Century Park East, Suite 600
    Los Angeles, CA 90067
    (310) 551-3450 Telephone
    (310) 551-3458 Facsimile
    brian.horne@knobbe.com
    Adam Powell
    Daniel P. Hughes
    Knobbe, Martens, Olson & Bear, LLP
    3579 Valley Centre Drive, Suite 300
    San Diego, CA 92130
    (858) 707-4000 Telephone
    (858) 707-4001 Facsimile

adam.powell@knobbe.com
Daniel.hughes@knobbe.com

Carol M. Pitzel Cruz
Knobbe, Martens, Olson & Bear, LLP
925 4th Ave., #2500
Seattle, WA 98104
206-405-2000 Telephone
206-405-2001 Facsimile
carol.pitzelcruz@knobbe.com


PHILLIPS MCLAUGHLIN & HALL, P.A.
John C. Phillips, Jr. (No. 110)
Megan C. Haney (No. 5016)
1200 North Broom Street
Wilmington, DE 19806
(302) 655-4200 Telephone
(302) 655-4210 Fax
jcp@pmhdelaw.com
mch@pmhdelaw.com


*Counsel for Defendant and Counter-Claimant Masimo Corporation; Defendant Sound United, LLC; and Counter-Claimant Cercacor Laboratories, Inc.*

## CERTIFICATE OF SERVICE

I hereby certify that on September 25, 2024, a true and correct copy of the foregoing document was served on the following counsel of record at the addresses and in the manner indicated:

*VIA ELECTRONIC MAIL:*

| | |
|---|---|
| David E. Moore<br>Bindu A. Palapura<br>Andrew L. Brown<br>Hercules Plaza, 6th Floor<br>1313 N. Market Street<br>Wilmington, DE 19801<br>dmoore@potteranderson.com<br>bpalapura@potteranderson.com<br>abrown@potteranderson.com | John M. Desmarais<br>Kerri-Ann Limbeek<br>Cosmin Maier<br>Jordan N. Malz<br>Benjamin N. Luehrs<br>Joze Welsh<br>Jamie L. Kringstein<br>Jennifer M. Przybylski<br>Carson Olsheski<br>Jeffrey Scott Seddon, II<br>Amy I. Wann<br>Raymond N. Habbaz<br>Lee Matalon<br>Taeg Sang Cho<br>Eli Balsam<br>Patrick Reilly<br>Marie Weisfeiler<br>Ryan G. Thorne<br>Paul A. Bondor<br>Desmarais LLP<br>230 Park Avenue, 26th Floor<br>New York, NY 10169<br>jdesmarais@desmaraisllp.com<br>klimbeek@desmaraisllp.com<br>cmaier@desmaraisllp.com<br>jmalz@desmaraisllp.com<br>bluehrs@desmaraisllp.com<br>jwelsh@desmaraisllp.com<br>jkringstein@desmaraisllp.com<br>jprzybylski@desmaraisllp.com<br>colsheski@desmaraisllp.com<br>jseddon@desmaraisllp.com<br>awann@desmaraisllp.com<br>rhabbaz@desmaraisllp.com<br>lmatalon@desmaraisllp.com<br>tcho@desmaraisllp.com |

| | ebalsam@desmaraisllp.com<br>preilly@desmaraisllp.com<br>mweisfeiler@desmaraisllp.com<br>rthorne@desmaraisllp.com<br>pbondor@desmaraisllp.com |
|---|---|
| Peter C. Magic<br>Kyle Curry<br>Maria Tartakovsky<br>DESMARAIS LLP<br>101 California Street<br>San Francisco, CA 94111<br>pmagic@desmaraisllp.com<br>kcurry@desmaraisllp.com<br>mtartakovsky@desmaraisllp.com | Jennifer Milici<br>Dominic Vote<br>Leon B. Greenfield<br>Heath Brooks<br>John O'Toole<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>2100 Pennsylvania Avenue NW<br>Washington, DC 20037<br>jennifer.milici@wilmerhale.com<br>dominic.vote@wilmerhale.com<br>leon.greenfield@wilmerhale.com<br>heath.brooks@wilmerhale.com<br>john.otoole@wilmerhale.com |
| Mark A. Ford<br>Vinita Ferrera<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>60 State Street<br>Boston, MA 02109<br>mark.ford@wilmerhale.com<br>vinita.ferrera@wilmerhale.com | David J. Cho<br>David J. Shaw<br>Desmarais LLP<br>1899 Pennsylvania Avenue NW, Suite 400<br>Washington, DC 20006<br>dcho@desmaraisllp.com<br>dshaw@desmaraisllp.com |
| Lydia Turnage<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>7 World Trade Center<br>250 Greenwich Street<br>New York, NY 10007<br>lydia.turnage@wilmerhale.com | Bethany Stevens<br>Hannah Cannom<br>Walker Stevens Cannom LLP<br>500 Molino Street, Suite 118<br>Los Angeles, CA 90013<br>bstevens@wscllp.com<br>hcannom@wscllp.com |
| Lauren Ige<br>Cristina Salcedo<br>Wilmer Cutler Pickering Hale and Dorr LLP<br>250 South Grand Avenue, Suite 2400<br>Los Angeles, CA 90071<br>lauren.ige@wilmerhale.com<br>cristina.salcedo@wilmerhale.com | IPservice@potteranderson.com |
| AppleMasimoService@desmaraisllp.com | whmasimoantitrustservice@wilmerhale.com |

September 25, 2024

/s/ Kendall M. Loebbaka
Kendall M. Loebbaka